**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
**www.flsb.uscourts.gov**

In re:                                                    Chapter 11

SHIFTPIXY, INC. *et, al.*[1]                              Case No. 24-21209-LMI

    Debtors.                                 (Jointly Administered)

_____/

## NOTICE OF FILING AUCTION REPORT

**PLEASE TAKE NOTICE THAT** the Debtors hereby file a copy of the Moecker Auctions,

Inc. Auction Report attached hereto as **Exhibit A** and pursuant to the *Order Granting Debtor's*

*Expedited Application to Employ Eric Rubin and Moecker Auctions, Inc. as Auctioneer;*

*Approving Competitive Bidding and Sale Procedures for the Sale of Assets Owned by the Debtors*

*Wholly Owned Subsidiary; Scheduling Dates to Conduct Sale; Approving the Form and Manner*

*of Notices, and Granting Related Relief* [ECF No. 90] (the "Auction Order").

Dated December 19, 2024.

<div style="margin-left:40%">

**DGIM Law, PLLC**
*Counsel for the Debtors*
2875 NE 191st Street, Suite 705
Aventura, FL 33180
Phone: (305) 763-8708

*/s/ Isaac Marcushamer*
Isaac Marcushamer, Esq.
Florida Bar No. 0060373
Email: isaac@dgimlaw.com
Monique D. Hayes, Esq.
Florida Bar No. 843571
Email: monique@dgimlaw.com

</div>

---

[1] The Debtors are: (i) Shiftpixy, Inc.; (ii) Shiftpixy Staffing, Inc.; and (iii) ReThink Human Capital Management, Inc. The address of the Debtors is 1401 NW 25th Street, Miami, FL 33142.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a copy of the Notice was served via CM/ECF Notification to all parties registered to receive notice on this 19th day of December, 2024.

/s/ Isaac Marcushamer
Isaac Marcushamer, Esq.
Florida Bar No. 0060373

EXHIBIT A



# AUCTION REPORT

### RE: ShiftPixy, Inc. et al.

Bankruptcy Case No. 24-21209-LMI (Jointly Administered)

**Prepared for:**

**Jonathan S. Feldman, CRO**

Phang Feldman

One Biscayne Tower, Suite 1600

2 South Biscayne Blvd.

Miami, FL 33131

**Moecker Auctions, Inc.**
1885 Marina Mile Blvd., Suite 103
Fort Lauderdale, Florida 33315
Office (954) 252-2887 Fax (954) 252-2791
www.moeckerauctions.com



# FACT SHEET

 

## A Trusted Source for Asset Appraisal and Liquidation

### │ShiftPixy, Inc. et al.│
Bankruptcy Case No. 24-21209-LMI (Jointly Administered)

### Timed Online Public Auction
**Auction opening date:** Saturday, November 16th, at 10 AM
**Auction ending date:** Thursday, December 5th, at 10 AM
Inspection: Tues, December 3 and Wed, December 4 from 10 AM to 4 PM by appointment
Location: 4101 NW 25th Street, Miami, FL 33142

**Service**: conducted a timed online auction consisting of commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20′ food truck conversion, (2) new 20′ custom-built container kitchens, (4) new 40′ custom-built container kitchens (all fully equipped with quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.

### Statistics:
- Auction platforms utilized: Proxibid, Bidspotter and Moecker Auctions
- Total number of inspection appointments: 25
- Total number of registered bidders on-site: N/A
- Total number of registered bidders on-line: 472
- Registered participants from the following countries: United States, Canada, Barbados, Ghana, India, Colombia, Guatemala, Honduras, Mexico, Pakistan, Romania, Tanzania
- Total winning bidders: 137
- Total lots sold: 615
- Total lots unsold/remaining: 13

### Total Auction Sale: $535,047.52

### Count views:
- Total number catalog views via proxibid.com: 22,388 | combined lot pages: 25,623
- Total number catalog views via auctionlook.com: 6,343
- Total number catalog views via locateauctions.com: 800,658
- Total number campaign views via facebook.com: People reached: 9,761 | Post impressions: 15,817
- Total number catalog views via gotoauction.com: 1,121

**Media/Marketing Utilized:**
- (2) Scheduled newsletter blast to all opt-in Proxibid subscribers
- (7) days listed on Proxibid homepage
- (2) Scheduled newsletter blast to all opt-in Auctionlook subscribers
- (3) Scheduled email blast to opt-in Moecker Auctions subscribers
- (1) Scheduled newsletter blast to all opt-in Today's Restaurant News subscribers
- Allauctionsales website
- Auctionbill website
- Auctionguy website
- Auctionlook website
- Auctionology website
- Auctionzip website
- Bidderspotter website
- Bizjournals website
- Estatesale website
- Facebook website
- Florida Auctioneers Association website
- Georgia Auctioneers Association website
- Globalauctionguide website
- Gotoauction website
- Hibid.com website
- Instagram website
- Linkedin website
- Locateauctions website
- Moeckerauctions website
- Proxibid website
- Sun Sentinel Legal ad
- Twitter website
- Yundle website
- Targeted contacts and related companies via on-line contact info forms, emails, and telephonically

**Feedback during inspection:**
Prospective bidders were genuinely impressed by the exceptional quality and pristine condition of the items on display. Many attendees complimented Moecker Auctions, particularly praising the meticulous setup and thorough cataloging of the auction items. The organization and presentation not only highlighted the value of each piece but also enhanced the overall bidding experience.

**Post auction note:**
We encountered challenges in collecting payments for seven unpaid invoices. As a result of these unsuccessful collection efforts, we have reported the bidders to Proxibid and Bidspotter as non-payers. These individuals have also been added to our black flagged/decline list. Currently, we have a total of 13 remaining lots available for sale. We are planning to include the lots in a future bankruptcy sale.

**Auction Staff:**
Eric Rubin, CES, GPPA | Licensed Auctioneer AU 3219 | Consultant
David D. Dybas, AMM, CES, MPPA | Licensed Auctioneer AU 4192 | Consultant
Eulalia S. Rodriguez, ATS | Licensed Auctioneer AU 4272 | Consultant/Bookkeeper
Omar Diaz, GPPA | Consultant
Michael Shirinian | Consultant

FACT SHEET PREPARED BY:
EULALIA RODRIGUEZ, ATS

Date: 12/17/24





# SETTLEMENT STATEMENT

Accounting of Sale Report



Moecker Auctions, Inc.

AB 1098

Date: 12/17/24                                                          Account        4993

## ACCOUNTING OF SALE

### SHIFTPIXY, INC.

**Client:**

Jonathan S. Feldman, CRO

Phang Feldman

One Biscayne Tower, Suite 1600

2 South Biscayne Blvd

Miami, FL 33131

**Reference:**

ShiftPixy, Inc.

Auction end date: 12/05/24 |  Timed Online auction

| | |
|---|---|
| a. Auction proceeds | $535,047.52 |
| b. Buyers premium collected (including for auction platforms) | $69,525.08 |
| c. Local Sales Tax | $12,520.07 |
| d. Gross sale proceeds | $617,092.67 |
| e. Seller's Good faith deposit | $0.00 |
| f. Auctioneer's cost and expenses | -$24,950.36 |
| g. Less sales tax (paid to Florida Department of Revenue) | -$12,520.07 |
| h. Less buyer's premium | -$69,525.08 |
| i. Less seller's commission | $0.00 |
| **j. Net due to Estate** | **$510,097.16** |
| k. Less advance proceeds wired on 12/16/24 | -$150,000.00 |
| **l. Net balance due to Estate** | **$360,097.16** |



# TOTAL EXPENSE BREAKDOWN



**TOTAL EXPENSES TO CONDUCT AUCTION**

**Auction date: December 5, 2024**
**ShiftPixy, Inc. et al.**
4101 NW 25th Street, Miami, FL 33142
Jonathan Feldman

| SHIFTPIXY, INC. et al. | |
|---|---|
| **Labor** | |
| **Administrative, Set-up, Organization, Labor** | |
| Description, photos, data entry, cataloging, and uploading | $5,700.00 |
| Administrative | $840.00 |
| | |
| **Inspection/Preview** | |
| (3) Staff Members | $1,920.00 |
| | |
| **Auction Event** | |
| (1) Staff Member:web-cast personnel | $320.00 |
| | |
| **Auction Checkout** | |
| (6) Staff Members | $8,820.00 |
| **Media and Marketing** | |
| **Trade Publications & Newspapers** | |
| Sun Sentinel legal ad (two consecutive Sundays) | $173.78 |
| Today's Restaurant News email blast | $199.00 |
| | |
| **Marketing flyers** | |
| Double sided color customized flyers includes envelope and postage | N/A |
| | |
| **Ad Design & Typesetting** | |
| **Mailing List** | |
| Layout & Design: Design, Proofing, Typesetting | $350.00 |
| Moecker Auctions, Inc. | No Charge |
| Business Lists | No Charge |
| | |
| **On-line Auction Platform & Internet Advertising** | |
| Moecker Auctions, Inc. website, Florida Auctioneers Association website, Auctionzip website, Locateauctions website, Globalauctionguide website, Gotoauctions website, Auctionlook website, Auctionbill website, Hibid website | $512.00 |
| Moecker Auctions E-Mail List (opt-in subscribers) | $600.00 |
| Web-cast Internet Bidding & Marketing Package: Global Online bidding, advertising, 7-days homepage listing, bulk email blast, web-cast off-site remote operator and listing fee for one day event | $1,652.00 |
| **Telemarketing** | $120.00 |
| Long Distance/Watts line/Telemarketing | No Charge |
| Telemarketing and Personal Solicitations | |
| | |
| **Registration Forms & Catalogs** | |
| Complete catalogs 100 pcs. @ $1.00/each | No Charge |
| Double sided registration forms 100 pcs. @ 50¢/each | No Charge |
| | |
| **Auction reconciliation and report** | $300.00 |
| **Lodging and Travel** | |
| Travel and mileage for auction set-up, inspection period, auction event and checkout | $2,888.58 |
| **Other: Optional Services** | |
| Court appearance (Eric Rubin) including travel and parking | $555.00 |
| | |
| | |
| **Labor** | **$17,600.00** |
| **Media and Marketing** | **$3,906.78** |
| **Lodging and Travel** | **$2,888.58** |
| **Other: Optional Services** | **$555.00** |
| **Total Expenses to Conduct Auction** | **$24,950.36** |

| | |
|---|---|
| **Professional courtesy discount** | |
| **Total Client Cost and Expenses** | **$24,950.36** |



# LOTS SOLD REPORT



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 1 |

**SELLER: 4993**

Jonathan S. Feldman, CRO
ShiftPixy, Inc.
One Biscayne Tower, Suite 1600
2 South Biscayne Blvd.
Miami, FL 33131

Auction: ShiftPixy, Inc.

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 1 | CONVERSATIONAL FURNITURE (7) PIECE SET CONSISTING OF (4) HIGH BACK SWIVEL CHAIRS, (1) COFFEE TABLE, (2) SIDE TABLES, BRAND BY: SIT ON IT SEATING | 1.00 | 950.00 | 950.00 | 0.00 | 0.00 |
| 2 | COLZER AIR PURIFIER MODEL COLZER 1556 | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 3 | SHARP CAROUSEL MICROWAVE OVEN | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 4 | CHEFMAN TOASTER OVEN | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 5 | ANTARCTIC STAR BEVERAGE AND WINE CENTER MODEL JC-128VEL-F | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 8 | LOT CONSISTING OF CONTENTS IN CABINETS PLASTIC WARE, UTENSILS, CLEANING SUPPLIES, COFFEE AND TEA SUPPLIES AND MORE | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 9 | STAINLESS STEEL SOFT CLOSE TRASH CAN | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 10 | CONVERSATIONAL FURNITURE (6) PIECE SET CONSISTING OF (3) BENCH SEAT, (1) COFFEE TABLE, (2) ARM CHAIRS, BRAND BY: SIT ON IT SEATING | 1.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| 11 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 12 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 13 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" BENQ MONITOR, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 |
| 14 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 2 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 15 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 16 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 17 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 |
| 18 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 19 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 20 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 21 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 22 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 23 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 24 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 3 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 25 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 26 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 27 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 28 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 29 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 42" D X 29 1/2" H | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
| 31 | SAMSUNG 49" LCD MONITOR MODEL C49RG90SSN | 1.00 | 475.00 | 475.00 | 0.00 | 0.00 |
| 32 | DELL 49" LCD MONITOR MODEL U4919DW | 1.00 | 500.00 | 500.00 | 0.00 | 0.00 |
| 33 | LG 32" MONITOR MODEL 32BL75U-W INCLUDES WIRELESS KEYBOARD AND MOUSE | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 34 | SAMSUNG 75" TV MODEL UN75TU8000F, INCLUDES REMOTE, WALL MOUNT AND NO BASE | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 35 | COLZER AIR PURIFIER MODEL COLZER 1556 | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 36 | AMAZON DOT | 1.00 | 14.00 | 14.00 | 0.00 | 0.00 |
| 37 | EPOXY TOP ELECTRICAL ADJUSTABLE DESK MEASURING 8' X 42", BRAND: AMQ, INCLUDES (2) CLIENT CHAIRS | 1.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| 38 | HERMAN MILLER AERON CHAIR | 1.00 | 450.00 | 450.00 | 0.00 | 0.00 |
| 39 | 3-DRAWER LATERAL FILE CABINETS | 3.00 | 110.00 | 330.00 | 0.00 | 0.00 |
| 40 | 2-DRAWER LATERAL FILE CABINET | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 4 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 41 | DESK LAMPS | 2.00 | 17.00 | 34.00 | 0.00 | 0.00 |
| 42 | LARGE GLASS DRY ERASE BOARD WALL MOUNTED | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 43 | WALL UNIT CONSISTING OF STORAGE CABINETS INCLUDES CREDENZA AND HUTCHES | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 44 | SACHTLER VIDEO 18 S2 FLUID HEAD & ENG 2 CF TRIPOD SYSTEM INCLUDES MID-LEVEL SPREADER, ON CASTERS | 1.00 | 3,250.00 | 3,250.00 | 0.00 | 0.00 |
| 45 | SACHTLER VIDEO 18 S2 FLUID HEAD & ENG 2 CF TRIPOD SYSTEM INCLUDES MID-LEVEL SPREADER, ON CASTERS | 1.00 | 3,250.00 | 3,250.00 | 0.00 | 0.00 |
| 46 | SMALLRIG BIG DREAM TRIPOD INCLUDES SOFT CARRYING CASE | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 47 | KINO FLO FREESTYLE LIGHTING SYSTEM INCLUDES CARRYING CASE | 1.00 | 475.00 | 475.00 | 0.00 | 0.00 |
| 48 | KINO FLO FREESTYLE LIGHTING SYSTEM INCLUDES CARRYING CASE | 1.00 | 750.00 | 750.00 | 0.00 | 0.00 |
| 49 | K-TEK ESSENTIAL COMPOSITE BOOM POLES CABLED VARIOUS SIZE | 2.00 | 100.00 | 200.00 | 0.00 | 0.00 |
| 50 | RODE WIRELESS GO II DUAL CHANNEL WIRELESS MICROPHONE SYSTEM | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 |
| 51 | OBEN CTT-1000L CARBON FIBER TABLETOP TRIPOD | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 52 | SANKEN CS-1E MICROPHONES INCLUDES BOX | 2.00 | 300.00 | 600.00 | 0.00 | 0.00 |
| 53 | ASTERA BOX ART7 WI-FI CRMX TRANSMITTER BOX INCLUDES HARD CARRYING CASE | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 55 | ASTERA SET OF 8 TITAN TUBES INCLUDES CHARGING CASE 16 LED EMITTERS, 40.7" | 1.00 | 2,250.00 | 2,250.00 | 0.00 | 0.00 |
| 56 | GLIDE GEAR TMP 750 17" PROFESSIONAL VIDEO CAMERA TABLET TELEPROMPTER 70/30 BEAM SPLITTING GLASS INCLUDES HARD PROTECTIVE CARRY CASE | 1.00 | 15.00 | 15.00 | 0.00 | 0.00 |
| 59 | APUTURE NOVA P300C 300W RGBWW LED SOFT LIGHT PANEL | 1.00 | 800.00 | 800.00 | 0.00 | 0.00 |
| 60 | NUCLEUS-M WLC-T03 WIRELESS FOLLOW FOCUS/LENS CONTROL SYSTEM, INCLUDES HARD CARRYING CASE | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 61 | LECTROSONICS SRC DUAL-CHANNEL SLOT-MOUNT ENG RECEIVER, MODEL SRC-941 | 1.00 | 700.00 | 700.00 | 0.00 | 0.00 |

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 5 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 62 | TERADEK BOLT 4K LT 750 TRANSMITTERS INCLUDES HARD CARRYING CASE | 1.00 | 600.00 | 600.00 | 0.00 | 0.00 |
| 63 | APUTURE 300X LED VIDEO LIGHT APUTURE LS 300X 300W, BI-COLOR 2700K-6500K, 24300LUX, INCLUDES CARRYING CASE AND ACCESSORIES | 1.00 | 650.00 | 650.00 | 0.00 | 0.00 |
| 64 | APUTURE SPOTLIGHT MAX KIT INCLUDES 36 DEGREE LENS INCLUDES HARD CARRYING CASE | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 65 | APUTURE NOVA P300C SOFTBOX | 2.00 | 45.00 | 90.00 | 0.00 | 0.00 |
| 66 | SMALLHD SMART 7 SUNHOOD FOR INDIE 7 702 TOUCH AND CINE 7 MONITOR | 1.00 | 14.00 | 14.00 | 0.00 | 0.00 |
| 67 | RED DIGITAL CINEMA KOMODO EXPANDER MODULE | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 68 | CANON DROP-IN CLEAR FILTER A | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 69 | REVOPOINT POP 2 PREMIUM 3D SCANNER 0.05MM PRECISION, TURNTABLE, & STABILIZER | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 70 | ELVID 9-SECTION ACRYLIC PRODUCTION SLATE INCLUDES COLOR CLAPPER STICKS | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 71 | APUTURE FRESNEL 2X MOUNT | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 72 | RED DIGITAL CINEMA KOMODO RED 6K INCLUDES KOMODO OUTRIGGER HANDLE, (1) WOODEN CAMERA ACCESSORY KIT, CARD READER AND (2) BATTERIES | 1.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 |
| 73 | HTC VIVE PRO SECURE VIRTUAL REALITY SYSTEM | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 74 | VARJO XR-3 TRUE MIXED REALITY HEADSET | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 75 | ATOMOS 7" SHOGUN ULTRA MONITOR-RECORDER INCLUDES HARD CARRYING CASE AND ACCESSORIES | 1.00 | 450.00 | 450.00 | 0.00 | 0.00 |
| 76 | SMALLHD 1700 SERIES MONITOR | 1.00 | 1,700.00 | 1,700.00 | 0.00 | 0.00 |
| 77 | SMALLHD 1700 SERIES MONITOR | 1.00 | 800.00 | 800.00 | 0.00 | 0.00 |
| 78 | LOT CONSISTING OF ASSORTED AUDIO/VIDEO CABLES | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 79 | NUCLEUS-M WLC-T03 WIRELESS FOLLOW FOCUS/LENS CONTROL SYSTEM INCLUDES BATTERY CHARGER, INCLUDES HARD CARRYING CASE | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 80 | SONY PROFESSIONAL MDR-7506 DYNAMIC STEREO HEADPHONES | 1.00 | 35.00 | 35.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 6 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 81 | BRIGHT TANGERINE MISFIT KICK 2-STAGE MATTE BOX KIT | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 82 | BRIGHT TANGERINE MISFIT KICK 2-STAGE MATTE BOX KIT | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 83 | TILTA NUCLEUS-M HANDGRIP TILTAMAX WLC-T03HR INCLUDES SHAPE TELESCOPIC HANDLE, (RIGHT HAND) | 1.00 | 50.00 | 50.00 | 0.00 | 0.00 |
| 84 | TILTA NUCLEUS-M HANDGRIP TILTAMAX WLC-T03HL INCLUDES SHAPE TELESCOPIC HANDLE, (LEFT HAND) | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 85 | TILTA NUCLEUS-M HANDGRIP TILTAMAX WLC-T03HL INCLUDES SHAPE TELESCOPIC HANDLE, (LEFT HAND) | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 86 | SONY FS7 MARK II SERVO HANDLE INCLUDES SHAPE TELESCOPIC HANDLE, (RIGHT HAND) | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 87 | BLUESHAPE DUAL CHARGER INCLUDES XLR POWER INCLUDES (2) BATTERIES BG14HD MINI GRANITE MINI | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 88 | BLUESHAPE DUAL CHARGER INCLUDES XLR POWER INCLUDES (1) BATTERIES BG14HD MINI GRANITE MINI | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 |
| 89 | LOT CONSISTING OF RECHARGEABLE BATTERY PACKS (1) SONY BP-U35, (2) ATOMBAT003 | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 90 | BLUESHAPE INTELLIGENT LITHIUM-ION BATTERY PACK MODEL BMBP975 | 4.00 | 15.00 | 60.00 | 0.00 | 0.00 |
| 91 | WESTCOTT FJ-X2M UNIVERSAL FLASH TRIGGER | 1.00 | 17.00 | 17.00 | 0.00 | 0.00 |
| 92 | ZACUTO CANON C500 MARK II & C300 MARK III Z-FINDER | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 93 | LASTOLITE BY MANFROTTO LL LB67GW 6' X 7' COLLAPSIBLE WHITE / MID GREY | 1.00 | 13.00 | 13.00 | 0.00 | 0.00 |
| 94 | TRP WORLDWIDE CHROMAKEY GREEN POLYPRO 12 X 20 (WIDE-INCLUDES) | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 95 | TRP WORLDWIDE CHROMAKEY GREEN POLYPRO 12 X 20 (WIDE-INCLUDES) | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 96 | LOT CONSISTING OF ASSORTED SIZE BACKDROP FABRIC AND FULL GREEN BODY SUIT (XXL) | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 97 | SIGMA LENS HOOD FOR 70-200MM 1:2.8 DG DN 077 SPORTS LENS | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 7 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 98 | LOT CONSISTING OF ASSORTED ITEMS TEKTON 30PCS HEX KEY SET, HELIFOUNER, WIREFRY, BUNGEE CORDS, HUSKY CUTTERS AND MORE | 1.00 | 11.00 | 11.00 | 0.00 | 0.00 |
| 99 | HERCULES TUFF FAC-101A FAST CHARGE MULTI DEVICE CHARGING DOCK STATION | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 100 | LOT CONSISTING OF MATTHEWS STUDIOS APPLE BOXES (5) QUARTER, HALF, AND FULL SIZES | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 101 | LOT CONSISTING OF MATTHEWS STUDIOS APPLE BOXES (3) QUARTER, HALF, AND FULL SIZES | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 102 | HYOUJIN 23" MANNEQUIN HEAD | 1.00 | 4.00 | 4.00 | 0.00 | 0.00 |
| 103 | SONY PXW-FX9V 4K FULL FRAME CAMERA SYSTEM BODY INCLUDES WOODEN CAMERA TOP PLATE, TOP HANDLE, LEFTFIELD 15MM LWS QR UNIVERSAL BASEPLATE, TASCAM DR-40 LINEAR PCM RECORDER, SONY MONITOR AND MAGNIFIER  ASSEMBLY, INCLUDES (2) BLUESHAPE GRANITE MINI BG095HD MINI, INCLUDES HARD CARRYING CASE NANUK 935, (NOTE NO LENSES INCLUDED) | 1.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 |
| 104 | SONY - ALPHA 7S III FULL-FRAME MIRRORLESS CAMERA INCLUDES SIGMA 24-70MM F/2.8 DG DN ART LENS, INCLUDES SONY BATTERY CHARGER, AND SMALLRIG ACCESSORIES, INCLUDES HARD CARRYING CASE NANUK 935 | 1.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 |
| 105 | DJI RS 2 GIMBAL INCLUDES FOCUS MOTOR, RAVENEYE IMAGE TRANSMITTER SYSTEM, PHONE HOLDER, BG30 GRIP, EXTENDED GRIP/TRIPOD, QUICK-RELEASE PLATE, ASSORTED CABLES MINI HDMI TO MINI HDMI, USBC, AND HARD CARRYING CASE NANUK 930 | 1.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 106 | CANON EF 85MM F/1.4L IS USM LENS INCLUDES CANON ET-83E LENS HOOD | 1.00 | 475.00 | 475.00 | 0.00 | 0.00 |
| 107 | CANON EF 135MM F/1.2L LENS INCLUDES CANON ET-78II LENS HOOD | 1.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| 108 | CANON DROP-IN FILTER MOUNT ADAPTER | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 109 | DZOFILM VESPID PRIME 25MM LENS | 1.00 | 900.00 | 900.00 | 0.00 | 0.00 |
| 110 | DZOFILM VESPID PRIME 35MM LENS | 1.00 | 475.00 | 475.00 | 0.00 | 0.00 |



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 8 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 111 | DZOFILM VESPID PRIME 50MM LENS | 1.00 | 650.00 | 650.00 | 0.00 | 0.00 |
| 112 | DZOFILM VESPID PRIME 75MM LENS | 1.00 | 900.00 | 900.00 | 0.00 | 0.00 |
| 113 | DZOFILM VESPID PRIME 100MM LENS | 1.00 | 700.00 | 700.00 | 0.00 | 0.00 |
| 114 | DZOFILM VESPID PRIME 125MM LENS | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 115 | METABONES EF-E MOUNT T CINE INCLUDES HARD CASE | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 116 | LOT CONSISTING OF CAMERA LENS BAGS | 1.00 | 5.00 | 5.00 | 0.00 | 0.00 |
| 117 | NANUK 935 PRO PHOTO KIT HARD CASE | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 118 | NANUK 935 PRO PHOTO KIT HARD CASE | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 119 | LECTROSONICS SMQV-941 SUPER MINIATURE WIRELESS MICROPHONE TRANSMITTER | 2.00 | 700.00 | 1,400.00 | 0.00 | 0.00 |
| 120 | LAVALIER MICROPHONES MODEL ROLINKLAV RODELINK LAV OMNIDIRECTIONAL MICROPHONES, COS-11D PT | 2.00 | 110.00 | 220.00 | 0.00 | 0.00 |
| 121 | SARAMONIC SMARTRIG+ 2-CHANNEL XLR MICROPHONE AUDIO MIXER | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 122 | SONY XQD 120GB MEMORY CARD FOR FX-9 | 5.00 | 35.00 | 175.00 | 0.00 | 0.00 |
| 123 | SANDISK EXTREME PRO 512GB CFAST 2.0 MEMORY CARD | 3.00 | 80.00 | 240.00 | 0.00 | 0.00 |
| 124 | SACHTLER SPEEDLEVEL CLAMP FOR 100MM FLUID HEADS | 2.00 | 30.00 | 60.00 | 0.00 | 0.00 |
| 125 | SMALLRIG 2PCS 15MM BLACK ALUMINUM ALLOY ROD | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 |
| 126 | BRIGHT TANGERINE FILTER TRAY FOR MISFIT 4 X 5.65 GRIPPER MODEL COMPATIBLE TRAY | 2.00 | 30.00 | 60.00 | 0.00 | 0.00 |
| 127 | BRIGHT TANGERINE CLAMP ADAPTER MATTE BOX (95MM) | 2.00 | 4.00 | 8.00 | 0.00 | 0.00 |
| 128 | BRIGHT TANGERINE ONE TRAY (MISFIT KICK) | 2.00 | 70.00 | 140.00 | 0.00 | 0.00 |
| 129 | BRIGHT TANGERINE BLACK HOLE 143MM V2 RUBBER DONUT INCLUDES RETAINING RING FOR 138MM ROUND | 2.00 | 4.00 | 8.00 | 0.00 | 0.00 |
| 130 | SMALL HD MON-CINE7-RED TOUCHSCREEN ON-CAMERA MONITOR | 1.00 | 475.00 | 475.00 | 0.00 | 0.00 |
| 131 | LOT CONSISTING OF MISCELLANEOUS AUDIO/VIDEO ACCESSORIES | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 132 | LOT CONSISTING OF MISCELLANEOUS BATTERY CHARGERS | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| | |
|---|---|
| CO #: | 1325 |
| Date: | 12/16/2024 |
| Page: | 9 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 133 | LOT CONSISTING OF MISCELLANEOUS ITEMS CLAMPS, SUCTION CUPS, MAGNETS, AND ASSORTED SIZE TAPES | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 134 | WOOD TOP WORK BENCH ON CASTERS INCLUDES ONE DRAWER MEASURING 59" X 24", ADJUSTABLE HEIGHT | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 135 | HEAVY DUTY METAL SHELVING UNITS MEASURING 6' X 6' | 2.00 | 90.00 | 180.00 | 0.00 | 0.00 |
| 136 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (2) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 137 | SMALLHD CINE 24" 4K HIGH BRIGHT PRO MONITOR | 1.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 |
| 138 | SAMSUNG 49" LCD MONITOR MODEL C49RG90SSN | 1.00 | 550.00 | 550.00 | 0.00 | 0.00 |
| 139 | PUGET SYSTEMS EDITING PC AMD RYZEN 9 5950X 16-CORE PROCESSOR, 64GB MEMORY, GPU GEFORCE RTX3080 10 GB GDDRSX PCIE, HARD DRIVE REMOVED, WIRED LOGIC KEYBOARD (MONITOR NOT INCLUDED). SCREEN PRESENTS COMPUTER SPECS) | 1.00 | 800.00 | 800.00 | 0.00 | 0.00 |
| 140 | SONY DYNAMIC STEREO HEADPHONES MDR-7506 | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 141 | APC SMART UPS1500 BATTERY BACKUP | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 142 | KRK SYSTEMS ROKIT 5 SPEAKERS | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 143 | SIT ON IT SEATING BENCH | 1.00 | 180.00 | 180.00 | 0.00 | 0.00 |
| 144 | RUBBERMAID ACTION PACKER TOTES | 2.00 | 19.00 | 38.00 | 0.00 | 0.00 |
| 145 | LOOP PHONE BOOTH MODEL CUBE (4 PERSON MEETING POD) 85" W X 80 1/2" H X 47" L | 1.00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 |
| 146 | LOT CONSISTING OF CONFERENCE TABLE 10' INCLUDES (10) HIGH BACK ROLLING CHAIRS | 1.00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 |
| 147 | MICROSOFT SURFACE HUB 2S 50" 4K ZOOM SKYPE TELECONFERENCE PANEL W CAMERA | 1.00 | 950.00 | 950.00 | 0.00 | 0.00 |
| 148 | SAMSUNG 75" TV MODEL UN75TU8000F, INCLUDES REMOTE, MANTLE WALL MOUNT AND NO BASE | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 |
| 149 | LOT CONSISTING OF ASSORTED NERF GUNS | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 10 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 150 | 3-DRAWER LATERAL FILE CABINETS | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 |
| 151 | SWINGLINE PAPER CUTTER | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 152 | SHRED-IT SHREDDER BIN CONSOLE | 2.00 | 110.00 | 220.00 | 0.00 | 0.00 |
| 153 | MD MEDICAL DISPOSABLES SALIVA SCREEN | 1.00 | 3.00 | 3.00 | 0.00 | 0.00 |
| 154 | BROTHER P-TOUCH LABELERS | 2.00 | 25.00 | 50.00 | 0.00 | 0.00 |
| 155 | CRICUT EXPLORE 3 INCLUDES TRANSFER TAPE, VINYL, CUTTING MATT AND TOOLS | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 156 | CRICUT EASY PRESS 2 | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 157 | AMAZON BASICS LAMINATOR | 1.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| 158 | LOT CONSISTING OF ASSORTED LABELS, VINYL STICKER PAPER, WHITE CARD STOCK | 1.00 | 6.00 | 6.00 | 0.00 | 0.00 |
| 159 | HIGH-TOP BAR CHAIRS | 3.00 | 7.00 | 21.00 | 0.00 | 0.00 |
| 160 | VARIDESK PRO PLUS 36 MANUAL TABLE ADJUSTABLE DESK CONVERTER | 1.00 | 35.00 | 35.00 | 0.00 | 0.00 |
| 161 | VARIDESK PRO PLUS 36 MANUAL TABLE ADJUSTABLE DESK CONVERTER | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 162 | VARIDESK PRO PLUS 36 MANUAL TABLE ADJUSTABLE DESK CONVERTER | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 163 | VARIDESK PRO PLUS 36 MANUAL TABLE ADJUSTABLE DESK CONVERTER | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 164 | LIGHTED SIGN | 1.00 | 20.00 | 20.00 | 0.00 | 0.00 |
| 165 | MARBLE TOP SIDE TABLES | 2.00 | 70.00 | 140.00 | 0.00 | 0.00 |
| 166 | SWIVEL STOOLS | 2.00 | 160.00 | 320.00 | 0.00 | 0.00 |
| 167 | MICROSOFT SURFACE HUB 2S 50" 4K ZOOM SKYPE TELECONFERENCE PANEL W CAMERA | 1.00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 |
| 168 | SQUARE POS INCLUDES C-PRINT 3 RECEIPT PRINTER | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 169 | SAMSUNG 75" TV MODEL UN75TU8000F, INCLUDES REMOTE, MANTLE WALL MOUNT AND NO BASE, INCLUDES GOOGLE CHROMECAST MODEL GZRNL | 1.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| 170 | WOODEN ROLLING SIDE TABLE INCLUDES HIDDEN STORAGE | 2.00 | 60.00 | 120.00 | 0.00 | 0.00 |
| 171 | WOODEN ROLLING SIDE TABLE INCLUDES HIDDEN STORAGE | 2.00 | 16.00 | 32.00 | 0.00 | 0.00 |
| 172 | ANTARCTIC STAR BEVERAGE AND WINE CENTER MODEL JC-128VEL-F | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 173 | 2-DRAWER LATERAL FILE CABINET | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 11 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 174 | FABRIC SOFA | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 175 | CREDENZA 4-DOOR STORAGE CABINET MEASURING 51" W | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 176 | SIX STATION MODULAR OFFICE WORK STATIONS INCLUDES (7) 3-DRAWER ROLLING FILE CABINETS, (6) HIGH BACK OFFICE ROLLING CHAIRS | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 177 | SIX STATION MODULAR OFFICE WORK STATIONS INCLUDES (6) 3-DRAWER ROLLING FILE CABINETS, (6) HIGH BACK OFFICE ROLLING CHAIRS | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 178 | LOT CONSISTING OF ELECTRONICS INCLUDING (2) 24" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
| 179 | LOT CONSISTING OF ELECTRONICS INCLUDING (2) 24" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 180 | LOT CONSISTING OF ELECTRONICS INCLUDING (2) 24" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 181 | LOT CONSISTING OF ELECTRONICS INCLUDING (2) 24" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 182 | LOT CONSISTING OF ELECTRONICS INCLUDING (2) 24" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 183 | LOT CONSISTING OF ELECTRONICS INCLUDING (2) 24" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 12 |

KEYBOARD AND MOUSE

| 184 | LOT CONSISTING OF ELECTRONICS INCLUDING (2) 24" LG MONITOR MODEL 27BL85U-W, PLANTRONICS HEADSET, LOGITECH WEB CAM, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 185 | MICROSOFT SURFACE STUDIO 2 CORE I7-7820HQ, 32GB RAM, 1TB STORAGE, INCLUDES PEN, AND SURFACE DIAL 3D INPUT | 1.00 | 900.00 | 900.00 | 0.00 | 0.00 |
| 186 | SAMSUNG 49" LCD MONITOR MODEL C49RG90SSN | 1.00 | 550.00 | 550.00 | 0.00 | 0.00 |
| 187 | LOT CONSISTING OF HIGH-TOP 10' CONFERENCE TABLE INCLUDES (10) CHAIRS | 1.00 | 850.00 | 850.00 | 0.00 | 0.00 |
| 188 | SAMSUNG 65" TV MODEL UN65TU8000F, INCLUDES REMOTE, MANTLE WALL MOUNT AND NO BASE, INCLUDES GOOGLE CHROMECAST MODEL GZRNL | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 189 | LOOP PHONE BOOTH MODEL CUBE (4 PERSON MEETING POD) 85" W X 80 1/2" H X 47" L | 1.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 |
| 190 | CUSTOM-MADE (3) PIECE ROOM PORTABLE WALL DIVIDERS | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
| 191 | CREDENZA 4-DOOR STORAGE CABINET | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 192 | STAINLESS STEEL SOFT CLOSE TRASH CAN | 3.00 | 90.00 | 270.00 | 0.00 | 0.00 |
| 193 | SHRED-IT SHREDDER BIN CONSOLE | 2.00 | 90.00 | 180.00 | 0.00 | 0.00 |
| 194 | METAL STORAGE CABINET INCLUDES CONTENTS CONSISTING OF OFFICE SUPPLIES, TOILETRIES, PACKING SUPPLIES | 2.00 | 160.00 | 320.00 | 0.00 | 0.00 |
| 195 | CINTAS FIRST AID CENTER WALL MOUNTED | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 196 | OFFICE DEPOT 4 DRAWER LATERAL FILE CABINET | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 197 | ARIA FIBER OPTIC RACK MOUNT ENCLOSURE | 1.00 | 6.00 | 6.00 | 0.00 | 0.00 |
| 198 | RACK MOUNT BATTERY BACKUP | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 199 | HON 5-DRAWER LATERAL FILE CABINETS | 2.00 | 110.00 | 220.00 | 0.00 | 0.00 |
| 200 | HON 3-DRAWER LATERAL FILE CABINETS | 2.00 | 35.00 | 70.00 | 0.00 | 0.00 |
| 201 | LOT CONSISTING OF ASSORTED STEP STOOLS | 1.00 | 9.00 | 9.00 | 0.00 | 0.00 |
| 202 | APC SMART UPS C 1500 RACK MOUNT BATTERY BACKUP | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 13 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 203 | APC SMART UPS C 1500 RACK MOUNT BATTERY BACKUP | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 204 | CISCO MERAKI MX450 MANAGED SECURITY APPLIANCE | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 205 | CISCO MERAKI MS210-48 MANAGED NETWORK SWITCH | 1.00 | 190.00 | 190.00 | 0.00 | 0.00 |
| 206 | CISCO MERAKI MS390-48UX-HW SWITCH | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 207 | CISCO MERAKI MS390-48UX-HW SWITCH | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 208 | CHATSWORTH PRODUCTS SERVER RACK ONLY | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 209 | EATON 9PX 5000 RACK TOWER UPS WITH (1) EATON 9PX PPDM, (2) EATON 9PX EBM RACK TOWER UPS AND (2) BATTERY PACK EXTENSION CABLES | 1.00 | 800.00 | 800.00 | 0.00 | 0.00 |
| 213 | CISCO MERAKI MS210-48LP MANAGED NETWORK SWITCH | 1.00 | 180.00 | 180.00 | 0.00 | 0.00 |
| 214 | CISCO MERAKI MX250 MANAGED SECURITY APPLIANCE | 1.00 | 180.00 | 180.00 | 0.00 | 0.00 |
| 215 | LG 27" MONITOR | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 216 | APC SERVER RACK ONLY | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 |
| 217 | LG 86" TR3BF-B SERIES IR MULTI-TOUCH POINT UHD IPS DIGITAL DISPLAY, MODEL 86TR3BF-B, INCLUDES (2) PENS | 1.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 |
| 218 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB , INCLUDES POWER SUPPLY | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 219 | MICROSOFT SURFACE HUB 2S 50" 4K ZOOM SKYPE TELECONFERENCE PANEL W CAMERA | 1.00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 |
| 220 | CREDENZA 4-DOOR STORAGE CABINET | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 |
| 221 | LOT CONSISTING OF CONFERENCE TABLE 10' INCLUDES (10) HIGH BACK ROLLING CHAIRS | 1.00 | 950.00 | 950.00 | 0.00 | 0.00 |
| 222 | COLZER AIR PURIFIER MODEL COLZER 1556 | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 223 | LOOP PHONE BOOTH MODEL CUBE (4 PERSON MEETING POD) 85" W X 80 1/2" H X 47" L | 1.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 |
| 224 | LOOP PHONE BOOTH MODEL CUBE (4 PERSON MEETING POD) 85" W X 80 1/2" H X 47" L | 1.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 |
| 225 | DOUBLE PEDESTAL DESK INCLUDES OFFICE ROLLING CHAIR | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| | |
|---|---|
| CO #: | 1325 |
| Date: | 12/16/2024 |
| Page: | 14 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|------|-------------|----------|-----------|-----------|--------------|----------|
| 226 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR INCLUDES (1) TOW DRAWER ROLLING CABINET | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 227 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR INCLUDES (1) TOW DRAWER ROLLING CABINET | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 228 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR INCLUDES (1) TOW DRAWER ROLLING CABINET | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 229 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR INCLUDES (1) TOW DRAWER ROLLING CABINET | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 230 | ROUND 30" TABLE | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 231 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 42" D X 29 1/2" H | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 232 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 233 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL85U-W, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 234 | LOT CONSISTING OF CONTENTS OF JANITORIAL ROOM INCLUDING MOP BUCKETS, METRO RACK, PLASTIC UTILITY CART, CLEANING SUPPLIES AND MORE, (NOTE WATER HEATER NOT INCLUDED) | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 235 | CUSTOM-MADE WOOD ROOM WALL DIVIDERS | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 |
| 236 | SUNNYGLADE MULTI-PURPOSE POP-UP SAFETY CONES | 11.00 | 4.00 | 44.00 | 0.00 | 0.00 |
| 238 | HON 2-DRAWER LATERAL FILE CABINET INCLUDES CONTENTS | 2.00 | 60.00 | 120.00 | 0.00 | 0.00 |
| 239 | 5-DRAWER LATERAL FILE CABINET INCLUDES CONTENTS | 1.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| 240 | 2-DOOR METAL STORAGE CABINET | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 241 | FOOD GRADE METRO RACKS 5' INCLUDES CONTENTS CONSISTING OF PLASTIC BINS, DISH TRAYS, CLEANING SUPPLIES, BOWLS, CONDIMENTS SOME MAY BE EXPIRED, GLOVES, SPRAY BOTTLES AND MORE | 5.00 | 45.00 | 225.00 | 0.00 | 0.00 |

v9.19-COMaint-12



MOECKER AUCTIONS INC.
AUCTIONEERS · LIQUIDATORS · APPRAISERS

| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 15 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 242 | KRATOS STAINLESS STEEL 3 COMPARTMENT SINK INCLUDES SPRAYER | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 |
| 243 | STAINLESS STEEL PREP TABLE INCLUDES SINK MEASURING 6' W | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 244 | CUSTOM-MADE WOOD ROOM WALL DIVIDERS ON CASTERS MEASURING 79" H X 69" W | 2.00 | 12.00 | 24.00 | 0.00 | 0.00 |
| 245 | CUSTOM-MADE WOOD ROOM WALL DIVIDERS ON CASTERS MEASURING 100" H X 48" W | 2.00 | 80.00 | 160.00 | 0.00 | 0.00 |
| 246 | FOOD GRADE METRO RACKS 5' INCLUDES CONTENTS CONSISTING OF CAN GOODS, CONDIMENTS, CRISPY FRYMIX, DRESSING, SOME ITEMS MAY BE EXPIRED, PREMIUM PEANUT OIL, AND MORE | 3.00 | 110.00 | 330.00 | 0.00 | 0.00 |
| 247 | FOOD GRADE METRO RACKS 5' INCLUDES CONTENTS CONSISTING OF DISPOSABLE RESTAURANT SUPPLIES, FOOD CONTAINERS, CUP LIDS, CUPS, AND MORE | 4.00 | 100.00 | 400.00 | 0.00 | 0.00 |
| 248 | CHAIN LINK SECURITY CAGE MEASURING 15.5' W X 11' L X 10' H | 1.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| 249 | HIGH TOP MODERN BAR STOOLS | 9.00 | 9.44 | 84.96 | 0.00 | 0.00 |
| 250 | MATTHEW STUDIO 40" C-STAND W/SLIDING LEG | 2.00 | 180.00 | 360.00 | 0.00 | 0.00 |
| 251 | MATTHEW STUDIO 40" C-STAND W/SLIDING LEG | 2.00 | 170.00 | 340.00 | 0.00 | 0.00 |
| 252 | AMERICAN C-STAND | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 253 | CORDURA WEIGHTED BAG | 8.00 | 14.00 | 112.00 | 0.00 | 0.00 |
| 254 | APUTURE LIGHT DOME II SOFTBOX | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 255 | GREEN SCREEN BACKDROPS MEASURING 10' W | 2.00 | 30.00 | 60.00 | 0.00 | 0.00 |
| 256 | ALBA METAL COAT RACK | 1.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| 257 | ASSORTED OFFICE ROLLING CHAIRS | 7.00 | 7.00 | 49.00 | 0.00 | 0.00 |
| 258 | CLIENT CHAIRS | 2.00 | 11.00 | 22.00 | 0.00 | 0.00 |
| 259 | CLIENT CHAIRS | 8.00 | 35.00 | 280.00 | 0.00 | 0.00 |
| 260 | STACKABLE CHAIRS | 12.00 | 25.00 | 300.00 | 0.00 | 0.00 |
| 261 | STACKABLE CHAIRS | 6.00 | 27.57 | 165.42 | 0.00 | 0.00 |
| 262 | STACKABLE CHAIRS | 8.00 | 10.62 | 84.96 | 0.00 | 0.00 |
| 263 | STACKABLE CHAIRS | 18.00 | 19.00 | 342.00 | 0.00 | 0.00 |
| 264 | ROUND 30" TABLE | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 265 | LOT CONSISTING OF (6) TABLE TOPS AND (3) BASES DISASSEMBLED, (NOTE NO SCREWS) | 1.00 | 35.00 | 35.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| | | |
|---|---|---:|
| CO #: | | 1325 |
| Date: | | 12/16/2024 |
| Page: | | 16 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 266 | COMMERCIAL VIDEO TRIPOD DOLLY | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 267 | LOT CONSISTING OF PATIO FURNITURE SET (1) TABLE AND (4) CHAIRS | 1.00 | 500.00 | 500.00 | 0.00 | 0.00 |
| 268 | LOT CONSISTING OF CONFERENCE TABLE 8' INCLUDES (8) HIGH BACK ROLLING | 1.00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 |
| 269 | AMQ ELECTRICAL ADJUSTABLE DESK MEASURING 6' X 30" | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 270 | PLASTICS SAFETY BARRICADE COLLAPSABLE | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 271 | BAKERS RACKS | 3.00 | 60.00 | 180.00 | 0.00 | 0.00 |
| 272 | CONVERSATIONAL FURNITURE (5) PIECE SET CONSISTING OF (4) FABRIC ARM CHAIRS, (1) COFFEE TABLE | 1.00 | 850.00 | 850.00 | 0.00 | 0.00 |
| 273 | SIT ON IT SEATING BENCH 6' W | 2.00 | 375.00 | 750.00 | 0.00 | 0.00 |
| 274 | SIT ON IT SEATING BENCH 6' W | 2.00 | 375.00 | 750.00 | 0.00 | 0.00 |
| 275 | CONVERSATIONAL FURNITURE (5) PIECE SET CONSISTING OF (4) FABRIC ARM CHAIRS, (1) COFFEE TABLE | 1.00 | 950.00 | 950.00 | 0.00 | 0.00 |
| 276 | CONVERSATIONAL FURNITURE (3) PIECE SET CONSISTING OF (2) FABRIC ARM CHAIRS, (1) COFFEE TABLE | 1.00 | 600.00 | 600.00 | 0.00 | 0.00 |
| 277 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 36" R | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 278 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 36" R | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 279 | SIT ON IT SEATING BENCH 6' W | 3.00 | 80.00 | 240.00 | 0.00 | 0.00 |
| 280 | STRING LIGHTING APPROX. 75' L | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 281 | CUSTOM-BUILT DEMO KITCHEN CONTAINER 20' X 8' FULLY EQUIPPED AND READY FOR IMMEDIATE USE. 160 SQ. FT., FEATURES (1) BLODGET SHO-100-G STANDARD FULL SIZE GAS CONVECTION OVEN, (1) GARLAND M45R MASTER SERIES HEAVY DUTY GAS RANGE 34", (1) TOASTMASTER PRO-SERIES TMGM36 GAS COUNTERTOP GRIDDLE 36" W MANUAL CONTROLS, (1) REGENCY 36" STAINLESS STEEL EQUIPMENT STAND MODEL 600ES3036G, (1) AMERICAN RANGE AF35/50 GAS FRYER, (1) TRUE REFRIGERATION TSSU-48-12-HC SANDWICH / SALAD PREP TABLE INCLUDES REFRIGERATED BASE, (1) CAPTIVEAIRE HOOD SYSTEM MODEL 5418SND-2, 12' STAINLESS STEEL SLOPED WALL CANOPY HOOD, (1) ANSUL R-102 RESTAURANT FIRE | 1.00 | 32,000.00 | 32,000.00 | 0.00 | 0.00 |



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 17 |

SUPPRESSION SYSTEM, (1) REGENCY HAND SINK MODEL 600HS12, (1) REGENCY 3 COMPARTMENT UTILITY SINK MODEL 600S31014, (1) EEMAX MODEL EMT2.5 MINI TANK WATER HEATER, (1) STAINLESS STEEL 4' SHELVING UNIT INCLUDES CONTENTS INCLUDED. ALL APPLIANCES APPEARS TO BE NEW / NOT USED. THIS DEMO KITCHEN IS DESIGNED FOR VERSATILITY AND FUNCTIONALITY, FEATURING HIGH-QUALITY APPLIANCES AND MATERIALS.

| 282 | CUSTOM-BUILT DEMO KITCHEN CONTAINER 20' X 8' FULLY EQUIPPED AND READY FOR IMMEDIATE USE. 160 SQ. FT., FEATURES (1) BLODGET SHO-100-G STANDARD FULL SIZE GAS CONVECTION OVEN, (1) GARLAND M45R MASTER SERIES HEAVY DUTY GAS RANGE 34",  (1) TOASTMASTER PRO-SERIES TMGM36 GAS COUNTERTOP GRIDDLE 36" W MANUAL CONTROLS, (1) REGENCY 36" STAINLESS STEEL EQUIPMENT STAND MODEL 600ES3036G, (1) AMERICAN RANGE AF35/50 GAS FRYER, (1) TRUE REFRIGERATION TSSU-48-12-HC SANDWICH / SALAD PREP TABLE INCLUDES REFRIGERATED BASE, (1) CAPTIVEAIRE HOOD SYSTEM MODEL 5418SND-2, 12' STAINLESS STEEL SLOPED WALL CANOPY HOOD, (1) ANSUL R-102 RESTAURANT FIRE SUPPRESSION SYSTEM, (1) REGENCY HAND SINK MODEL 600HS12, (1) REGENCY 3 COMPARTMENT UTILITY SINK MODEL 600S31014, (1) EEMAX MODEL EMT2.5 MINI TANK WATER HEATER, (1)  SERVIT 48" STRIP WARMER INCLUDES SINGLE TOGGLE AND STAINLESS STEEL WARMING SHELF , (2) STAINLESS STEEL 5' PREP TABLES, (1) STAINLESS STEEL 2' PREP TABLE, (1) TOPKITCH ELECTRIC FRYER MODEL EF-12L-2, (1) HATCO PORTABLE FRY HOLDING STATION,  SAMSUNG 32" TV, (1) MICROTOUCH 21.5" LCD ALL-IN-ONE SYSTEM POINT OF SALE COMPUTER IC-215P-AA2 ON DESK MOUNT, (1) APPLE IPAD ON WALI MOUNT, (1) STAR MICRONICS MODEL TSP650 RECEIPT PRINTER, (1) MOUNTED NAPKIN DISPENSER. ALL APPLIANCES APPEARS TO BE NEW / NOT | 1.00 | 27,500.00 | 27,500.00 | 0.00 | 0.00 |



| CO #: | 1325 |
| --- | --- |
| Date: | 12/16/2024 |
| Page: | 18 |

USED. THIS DEMO KITCHEN IS DESIGNED FOR VERSATILITY AND FUNCTIONALITY, FEATURING HIGH-QUALITY APPLIANCES AND MATERIALS.

| 283 | CUSTOM-BUILT DEMO KITCHEN CONTAINER 40' X 8' FULLY EQUIPPED AND READY FOR IMMEDIATE USE. 320 SQ. FT. , DUAL MATCHING KITCHEN EACH FEATURES (1) BLODGET SHO-100-G STANDARD FULL SIZE GAS CONVECTION OVEN, (1) GARLAND M45R MASTER SERIES HEAVY DUTY GAS RANGE 34", (1) TOASTMASTER PRO-SERIES TMGM36 GAS COUNTERTOP GRIDDLE 36" W MANUAL CONTROLS, (1) REGENCY 36" STAINLESS STEEL EQUIPMENT STAND MODEL 600ES3036G, (1) AMERICAN RANGE AF35/50 GAS FRYER, (1) TRUE REFRIGERATION TSSU-48-12-HC SANDWICH / SALAD PREP TABLE INCLUDES REFRIGERATED BASE, (1) CAPTIVEAIRE HOOD SYSTEM MODEL 5418SND-2, 12' STAINLESS STEEL SLOPED WALL CANOPY HOOD, (1) ANSUL R-102 RESTAURANT FIRE SUPPRESSION SYSTEM, (1) REGENCY HAND SINK MODEL 600HS12, (1) REGENCY 3 COMPARTMENT UTILITY SINK MODEL 600S31014, (1) EEMAX MODEL EMT2.5 MINI TANK WATER HEATER, INCLUDES A SHARED DOUBLE DOOR LEER WALK-IN COOLER MEASURING 8' W X 7' L X 90" H INCLUDES TURBO AIR REFRIGERATION MODEL ADR060AEOM, IN BETWEEN BOTH KITCHENS. ALL APPLIANCES APPEARS TO BE NEW / NOT USED. THIS DEMO KITCHEN IS DESIGNED FOR VERSATILITY AND FUNCTIONALITY, FEATURING HIGH-QUALITY APPLIANCES AND MATERIALS. | 1.00 | 43,000.00 | 43,000.00 | 0.00 | 0.00 |
| --- | --- | --- | --- | --- | --- |
| 284 | CUSTOM-BUILT DEMO KITCHEN CONTAINER 40' X 8' FULLY EQUIPPED AND READY FOR IMMEDIATE USE. 320 SQ. FT. , DUAL MATCHING KITCHEN EACH FEATURES (1) BLODGET SHO-100-G STANDARD FULL SIZE GAS CONVECTION OVEN, (1) GARLAND M45R MASTER SERIES HEAVY DUTY GAS RANGE 34", (1) TOASTMASTER PRO-SERIES TMGM36 GAS COUNTERTOP GRIDDLE 36" W MANUAL CONTROLS, (1) REGENCY 36" STAINLESS STEEL EQUIPMENT STAND MODEL 600ES3036G, (1) AMERICAN RANGE | 1.00 | 36,000.00 | 36,000.00 | 0.00 | 0.00 |

SELLER REPORT OF LOTS SOLD

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 19 |

AF35/50 GAS FRYER, (1) TRUE
REFRIGERATION TSSU-48-12-HC SANDWICH
/ SALAD PREP TABLE INCLUDES
REFRIGERATED BASE, (1) CAPTIVEAIRE
HOOD SYSTEM MODEL 5418SND-2, 12'
STAINLESS STEEL SLOPED WALL CANOPY
HOOD, (1) ANSUL R-102 RESTAURANT FIRE
SUPPRESSION SYSTEM, (1) REGENCY HAND
SINK MODEL 600HS12, (1) REGENCY 3
COMPARTMENT UTILITY SINK MODEL
600S31014, (1) EEMAX MODEL EMT2.5 MINI
TANK WATER HEATER, INCLUDES A
SHARED DOUBLE DOOR  LEER WALK-IN
COOLER MEASURING 8' W X 7' L X 90" H
INCLUDES TURBO AIR REFRIGERATION
MODEL ADR060AEOM, IN BETWEEN BOTH
KITCHENS. ALL APPLIANCES APPEARS TO
BE NEW / NOT USED. THIS DEMO KITCHEN
IS DESIGNED FOR VERSATILITY AND
FUNCTIONALITY, FEATURING HIGH-QUALITY
APPLIANCES AND MATERIALS.

| | | | | | |
|---|---|---|---|---|---|
| 285 | CUSTOM-BUILT DEMO KITCHEN CONTAINER | 1.00 | 46,500.00 | 46,500.00 | 0.00 | 0.00 |

40' X 8' FULLY EQUIPPED AND READY FOR
IMMEDIATE USE. 320 SQ. FT. , DUAL
MATCHING KITCHEN EACH FEATURES (1)
BLODGET SHO-100-G STANDARD FULL SIZE
GAS CONVECTION OVEN, (1) GARLAND
M45R MASTER SERIES HEAVY DUTY GAS
RANGE 34", (1) TOASTMASTER PRO-SERIES
TMGM36 GAS COUNTERTOP GRIDDLE 36" W
MANUAL CONTROLS, (1) REGENCY 36"
STAINLESS STEEL EQUIPMENT STAND
MODEL 600ES3036G, (1) AMERICAN RANGE
AF35/50 GAS FRYER, (1) TRUE
REFRIGERATION TSSU-48-12-HC SANDWICH
/ SALAD PREP TABLE INCLUDES
REFRIGERATED BASE, (1) CAPTIVEAIRE
HOOD SYSTEM MODEL 5418SND-2, 12'
STAINLESS STEEL SLOPED WALL CANOPY
HOOD, (1) ANSUL R-102 RESTAURANT FIRE
SUPPRESSION SYSTEM, (1) REGENCY HAND
SINK MODEL 600HS12, (1) REGENCY 3
COMPARTMENT UTILITY SINK MODEL
600S31014, (1) EEMAX MODEL EMT2.5 MINI
TANK WATER HEATER, INCLUDES A
SHARED DOUBLE DOOR LEER WALK-IN
COOLER MEASURING 8' W X 7' L X 90" H
INCLUDES TURBO AIR REFRIGERATION
MODEL ADR060AEOM, IN BETWEEN BOTH



| | | | | |
|---|---|---|---|---|
| CO #: | | | | 1325 |
| Date: | | | | 12/16/2024 |
| Page: | | | | 20 |

KITCHENS. ALL APPLIANCES APPEARS TO
BE NEW / NOT USED. THIS DEMO KITCHEN
IS DESIGNED FOR VERSATILITY AND
FUNCTIONALITY, FEATURING HIGH-QUALITY
APPLIANCES AND MATERIALS. FULLY
EQUIPPED AND READY FOR IMMEDIATE
USE.

| 286 | CUSTOM-BUILT DEMO KITCHEN CONTAINER 40' X 8' FULLY EQUIPPED AND READY FOR IMMEDIATE USE. 320 SQ. FT. , DUAL MATCHING KITCHEN EACH FEATURES (1) BLODGET SHO-100-G STANDARD FULL SIZE GAS CONVECTION OVEN, (1) GARLAND M45R MASTER SERIES HEAVY DUTY GAS RANGE 34", (1) TOASTMASTER PRO-SERIES TMGM36 GAS COUNTERTOP GRIDDLE 36" W MANUAL CONTROLS, (1) REGENCY 36" STAINLESS STEEL EQUIPMENT STAND MODEL 600ES3036G, (1) AMERICAN RANGE AF35/50 GAS FRYER, (1) TRUE REFRIGERATION TSSU-48-12-HC SANDWICH / SALAD PREP TABLE INCLUDES REFRIGERATED BASE, (***NOTE ONE KITCHEN DOES NOT HAVE (1) TRUE REFRIGERATION TSSU-48-12-HC SANDWICH / SALAD PREP TABLE INCLUDES REFRIGERATED BASE***), (1) CAPTIVEAIRE HOOD SYSTEM MODEL 5418SND-2, 12' STAINLESS STEEL SLOPED WALL CANOPY HOOD, (1) ANSUL R-102 RESTAURANT FIRE SUPPRESSION SYSTEM, (1) REGENCY HAND SINK MODEL 600HS12, (1) REGENCY 3 COMPARTMENT UTILITY SINK MODEL 600S31014, (1) EEMAX MODEL EMT2.5 MINI TANK WATER HEATER, INCLUDES A SHARED DOUBLE DOOR LEER WALK-IN COOLER MEASURING 8' W X 7' L X 90" H INCLUDES TURBO AIR REFRIGERATION MODEL ADR060AEOM, IN BETWEEN BOTH KITCHENS. ALL APPLIANCES APPEARS TO BE NEW / NOT USED. THIS DEMO KITCHEN IS DESIGNED FOR VERSATILITY AND FUNCTIONALITY, FEATURING HIGH-QUALITY APPLIANCES AND MATERIALS. | 1.00   47,500.00   47,500.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 287 | 2022 FORD F-59, 20' FOOD TRUCK CONVERSION (NEW) VIN: 1F66F5KN1N0A09881 ODOMETER READS: 1,479 TITLE ON-HAND, NEW STATE OF THE ART 20 | 1.00   116,000.00   116,000.00 | 0.00 | 0.00 |

SELLER REPORT OF LOTS SOLD

v9.19-COMaint-12



| | |
|---|---|
| CO #: | 1325 |
| Date: | 12/16/2024 |
| Page: | 21 |

FOOT FOOD TRUCK
CUSTOM MADE BY "FOOD CART USA, MIAMI
FLORIDA", ONE OF THE LEADING
MANUFACTURERS OF FOOD TRUCKS IN
THE NATION. PURCHASED IN NOVEMBER
OF 2022 FOR $339,800.00. FULLY EQUIPPED
TO PRODUCE AN ULTRA WIDE VARIETY OF
MENU ITEMS. INCLUDES FLORIDA HEALTH
DEPARTMENT LICENSE.


FOOD TRUCK EQUIPMENT AND DETAILS:

• 2022 FORD F-59, 20 FOOT TRUCK (NEW
NEVER PUT INTO SERVICE)
• TREAD BRITE DIAMOND PLATE FLOORING

• OPENING FOR RV DOOR

• STAINLESS STEEL BEHIND COOKING
EQUIPMENT

• WALLS AND CEILING WHITE ALUMINUM

• ¾ PRESSURE TREATED WOOD FLOORING
UNDER TREAD BRIGHT DIAMOND
FLOORING

• REINFORCE OPENING FOR TWO A/C
VENTS

• REINFORCE FOR ONE WINDOW


STANDARD EQUIPMENT:

• ONE 36" RV DOOR WITH SCREEN DOOR

• ONE CONCESSION WINDOW 64" X  36"
WITH GLASS AND SCREEN

• DOORS/STORAGE SPACE UNDER
COUNTERS

• LP INSTALLATION/WITH INDEPENDENT
SHUT OFF VALVES PER EQUIPMENT AND
EXTERIOR SHUT OFF VALVES

• INTERIOR COUNTER WITH SLIDE DOORS
FOR STORAGE



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 22 |

• NON EXPOSED GAS LINES AND PVC LINES

• INSULATION

• ONE EXHAUST FAN IN HOOD WITH SPEED CONTROL

• TWO LP TANK (UNDERNEATH) (1) ON LEFT SIDE AND (1) ON RIGHT SIDE
ELECTRICAL PACKAGE INCLUDING:

• BREAKER BOX

• THREE DOUBLE PORT OUTLETS

• TWO AIR CONDITIONING UNITS, 13,500 BTU

• FIVE TO SIX LED LIGHTS

• ONE EXTERIOR GFI OUTLET

• ONE 25 KW LP DIESEL GENERATOR

• ONE DIESEL TANK (APPROX. 20 GALLON) GENERATOR:

• POWERTECH GENERATORS MODEL PTI-25SI-T4F PRIME POWER OUTPUT: 25,000W

• LIQUID-COOLED, 4 CYLINDER, DIESEL
• ENGINE MOUNTED DIESEL OXIDATION CATALYST

• 60HZ, 1 PHASE

• BRUSH-LESS GENERATOR

• AUTOMATIC VOLTAGE REGULATOR

• SAFETY SHUTDOWNS FOR HIGH TEMP AND LOW OIL PRESSURE

• OUTPUT VOLTAGE: 120VAC/240VAC

• AMPERAGE: 208A @ 100VAC (104A @ 240VAC)



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 23 |

• FUEL CONSUMPTION: 1.96GPH AT FULL LOAD

• WEIGHT: 1126 LBS, SOUND: 72DB @ 7 METERS
PLUMBING:

• ON DEMAND WATER PUMP

• ON DEMAND WATER HEATER

• ONE 30-GAL FRESHWATER TANK

• ONE 46-GALLON GREY WATER TANK WITH DRAIN VALVE

• ONE 3 COMPARTMENT SINK WITH TWO DRAINBOARDS AND FAUCETS (15" X 15" X 12"D W/ 2 DRAIN)

• ONE HAND WASH SINK WITH FAUCET AND SPLASH GUARD (WIDTH 12", DEPTH 16", HEIGHT 12 ¼")

• ONE EEMAX MODEL EMT2.5 MINI TANK WATER HEATER
COOKING EQUIPMENT:

• ONE 21" ALTO SHAAM OVEN VMC-H3 208 -240 VOLTS, 1 PHASE, 60HZ

• ONE 24" FLAT GRIDDLE PROPANE GAS ROYAL RSMG-24

• TWO 16" DEEP FRYER PROPANE GAS ROYAL, MODEL RFT-50

• TWO 27" PRODUCT HOLDING BIN PRINCE CASTLE, MODEL DHB2SS-27A SINGLE-SIDED 2 SHELF / 6 PAN
DEDICATED HOLDING BIN - 120V, 1320W

• ONE 19.25" MICROWAVE AMANA RC2252 - 2200 WATTS

• ONE 14.6 ELECTRIC STEAM TABLE NEMCO, MODEL 6055A-CW

• ONE 48" STRIP WARMER WITH SINGLE

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 24 |

TOGGLE CONTROL - 120V, 1,200W
REFRIGERATION:

• TWO 48.5" REFRIGERATED PREP TABLE
TRUE, MODEL TSSU-48-12-HC

• ONE 27" UPRIGHT REFRIGERATOR TRUE,
MODEL T-19-HC

• ONE 36" UNDERCOUNTER REFRIGERATOR
TRUE, MODEL TUC-36-HC

• ONE 24" UNDERCOUNTER FREEZER TRUE,
MODEL TUC-24F-HC
OPTIONAL EQUIPMENT:
STAINLESS STEEL UPGRADE

• ONE 54" BIRD CAGE FOR WARMING AREA
(AS PER LAYOUT)

• TWO 24" STAINLESS STEEL SHELVES

• ONE SHELVE FOR MICROWAVE
STAINLESS STEEL

• EXTERIOR SPOTLIGHT (TWO UNITS)

• FIRE EXTINGUISHER
• HAND SOAP AUTOMATIC DISPENSER

• PAPER TOWEL AUTOMATIC DISPENSER

• FIRST AID KIT

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | NORLAKE WALK-IN COOLER / FREEZER MEASURING 18' W X 11'.5" L X 8'.5", (***NOTE BUYER MUST USED LICENSE ELECTRICIAN TO DISCONNECT AND CAP TO CODE***) | 1.00 | 8,500.00 | 8,500.00 | 0.00 | 0.00 |
| 290 | FOOD GRADE METRO RACKS VARIOUS SIZES | 8.00 | 45.00 | 360.00 | 0.00 | 0.00 |
| 291 | ALUMINUM DUNNAGE RACKS | 2.00 | 35.00 | 70.00 | 0.00 | 0.00 |
| 292 | BARSKA 1.6/2 CB. FT. 2-LOCK KEYPAD DEPOSITORY SAFE, INCLUDES KEYS, (NEW, NEVER USED) | 1.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 293 | TENNANT T7 RIDE-ON DISK FLOOR SCRUBBER | 1.00 | 7,741.15 | 7,741.15 | 0.00 | 0.00 |
| 294 | SAMSUNG 65" TV MODEL UN65TU8000F, INCLUDES REMOTE, NO BASE, WALL MOUNT HINGES BUT NO BRACKET, TESTED | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 |



MOECKER
AUCTIONS
INC.
AUCTIONEERS · LIQUIDATORS · APPRAISERS

| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 25 |

AND POWERS ON

| 295 | SAMSUNG 75" TV MODEL UN75TU8000F, INCLUDES REMOTE, NO BASE, WALL MOUNT HINGES BUT NO BRACKET, NO POWER CORD, CRACK IN SCREEN | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 296 | SAMSUNG CRYSTAL UHD 75" TV MODEL UN75TU8000F, NO BASE, NO POWER CORD NOT TESTED | 1.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 297 | LG 86" TR3BF-B SERIES IR MULTI-TOUCH POINT UHD IPS DIGITAL DISPLAY, MODEL 86TR3BF-B, INCLUDES (2) PENS, WALL MOUNT INCLUDES BRACKET, NO POWER CORD NOT TESTED | 1.00 | 550.00 | 550.00 | 0.00 | 0.00 |
| 298 | WERNER 12' FIBERGLASS A FRAME LADDER | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 299 | V-FLAT WORLD FOLDABLE V-FLAT (BLACK/WHITE) BOARDS | 2.00 | 30.00 | 60.00 | 0.00 | 0.00 |
| 300 | SAMSUNG STAINLESS STEEL REFRIGERATOR MODEL RS27T5200SR, TESTED AND POWERS ON | 1.00 | 650.00 | 650.00 | 0.00 | 0.00 |
| 301 | WHIRLPOOL STAINLESS STEEL REFRIGERATOR MODEL WRS315SNHM03, NOT WORKING | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 302 | SHARP MICROWAVE OVEN TESTED AND POWERS ON | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 303 | ARIA TOASTER OVEN INCLUDES (1) OSTER TOASTER | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 304 | LIFETIME 6' FOLDING TABLE | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 305 | DINETTE TABLE INCLUDES (3) CHAIRS MEASURING 42" D X 29 1/2" H | 2.00 | 35.00 | 70.00 | 0.00 | 0.00 |
| 306 | TRUE REFRIGERATION TBB-24-48G-HC-LD GLASS SWING DOOR 24" BACK BAR COOLER INCLUDES LED LIGHTING & HYDROCARBON REFRIGERANT | 1.00 | 550.00 | 550.00 | 0.00 | 0.00 |
| 307 | LG MICROWAVE OVEN INCLUDES SMART INVERTER | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 308 | LG MICROWAVE OVEN INCLUDES SMART INVERTER | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 309 | LG MICROWAVE OVEN INCLUDES SMART INVERTER | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 310 | BUTCHER BLOCK 48" X 25" | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 311 | BUTCHER BLOCK 24" X 18" | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 312 | BUTCHER BLOCK 24" X 18" | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 313 | STAINLESS STEEL 5' PREP TABLES | 3.00 | 80.00 | 240.00 | 0.00 | 0.00 |



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 26 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 314 | STAINLESS STEEL SOFT CLOSE TRASH CAN | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 315 | STAINLESS STEEL SOFT CLOSE TRASH CAN | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 316 | STAINLESS STEEL SOFT CLOSE TRASH CAN | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 317 | ASSORTED STAINLESS STEEL TRASH CANS | 3.00 | 35.00 | 105.00 | 0.00 | 0.00 |
| 318 | CUISINART 14-CUP FOOD PROCESSOR TESTED AND DOES NOT POWER ON | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 319 | POWER XL AIR FRYER | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 320 | WALMART BLENDER | 1.00 | 8.00 | 8.00 | 0.00 | 0.00 |
| 321 | NUWAVE MOXIE PRO BLENDER | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 322 | NUWAVE MOXIE PRO BLENDER | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 323 | KALORIK ELECTRIC DEEP FRYER WITH POWER SUPPLY | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 324 | CHEFMAN GRIDDLE WITH POWER SUPPLY | 1.00 | 20.00 | 20.00 | 0.00 | 0.00 |
| 325 | KUCCU TABLE TOP MIXER | 1.00 | 19.00 | 19.00 | 0.00 | 0.00 |
| 326 | TAIMASI KNIVES SET ON WOOD BLOCK (14PCS) | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 327 | DUXTOP INDUCTION COOKTOP EXPERT | 2.00 | 45.00 | 90.00 | 0.00 | 0.00 |
| 328 | DUXTOP INDUCTION COOKTOP EXPERT | 2.00 | 45.00 | 90.00 | 0.00 | 0.00 |
| 329 | PANASONIC MICROWAVE | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 330 | STAINLESS STEEL 6' PREP TABLE | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 331 | STAINLESS STEEL 5' PREP TABLE | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 332 | AVANTCO REFRIGERATION 178A49RHC 2-DOOR COMMERCIAL REACH IN UPRIGHT REFRIGERATOR IN STAINLESS STEEL | 1.00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 |
| 333 | AVANTCO REFRIGERATION 178A49RHC 2-DOOR COMMERCIAL REACH IN UPRIGHT REFRIGERATOR IN STAINLESS STEEL | 1.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 |
| 334 | VEVOR MOBILE FRYING OIL FILTER (F2) 58 LITERS | 1.00 | 180.00 | 180.00 | 0.00 | 0.00 |
| 335 | ALTO-SHAAM VECTOR VMC-H3 H MULTI-COOK OVEN | 1.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 |
| 336 | 12 FOOT MOBILE KITCHEN WITH CORIAN COUNTERTOP WITH (1) ZLINE PROFESSIONAL 48" GAS COOKTOP WITH 7 BURNERS, (1) KITCHENAID STAINLESS STEEL OVEN, (1) RUVATI STAINLESS STEEL SINK WITH SPRAYER FAUCET, INCLUDES CONTENTS IN CABINETS, WITH (4) RELIANCE AQUA TAINER 7 GAL. PLASTIC JUGS | 1.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 |
| 337 | STAINLESS STEEL 5' PREP TABLES | 3.00 | 90.00 | 270.00 | 0.00 | 0.00 |



MOECKER
AUCTIONS
INC.
AUCTIONEERS · LIQUIDATORS · APPRAISERS

| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 27 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 338 | CUISINART TOASTER OVEN | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 339 | NEURO FUZZY RICE COOKER | 1.00 | 35.00 | 35.00 | 0.00 | 0.00 |
| 340 | BREVILLE MICROWAVE OVEN | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 341 | INSTANT OMNI PLUS TOASTER OVEN DOES NOT POWER ON | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 342 | ARIA DIGITAL AIR FRYER MODEL ATW-918 | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 343 | ANTARCTIC STAR BEVERAGE AND WINE CENTER MODEL JC-128VEL-F | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
| 344 | EQUIPEX ROLLER GRILL CONVECTION OVEN | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 345 | 55" MOBILE TV" STAND DESIGNED TO RESEMBLE AN IPHONE | 1.00 | 800.00 | 800.00 | 0.00 | 0.00 |
| 346 | APPLE MACBOOK PRO WITH TOUCH BAR LAPTOP A2141 MFG. 2019, 16", INTEL CORE i9 2.3 GHZ 8 CORE, INTEL UHD 630, 16GB RAM, 1TB STORAGE, FACTORY RESET | 1.00 | 550.00 | 550.00 | 0.00 | 0.00 |
| 347 | APPLE MACBOOK PRO WITH TOUCH BAR LAPTOP A2141 MFG. 2019, 16" INTEL CORE i7 2.6GHZ 16GB RAM 500GB HARD DRIVE, FACTORY RESET | 1.00 | 550.00 | 550.00 | 0.00 | 0.00 |
| 348 | APPLE MACBOOK PRO WITH TOUCH BAR LAPTOP A2141 FACTORY RESET | 1.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| 349 | APPLE MACBOOK PRO INCLUDES TOUCH BAR LAPTOP A1990 MFG. 2019, 15" CORE i9 2.3GHZ 16GB RAM 500GB HARD DRIVE, FACTORY RESET | 1.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| 350 | APPLE MACBOOK PRO INCLUDES TOUCH BAR LAPTOP A2141 FACTORY RESET | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 351 | APPLE MACBOOK PRO INCLUDES TOUCH BAR LAPTOP A2141 MFG. 2019, 16", INTEL CORE i9 2.3 GHZ, INTEL UHD 630, 16GB RAM, 1TB STORAGE, FACTORY RESET | 1.00 | 425.00 | 425.00 | 0.00 | 0.00 |
| 352 | APPLE MACBOOK PRO INCLUDES TOUCH BAR LAPTOP A2141 MFG. 2019, 16" CORE i7 2.6GHZ 16GB RAM 500GB HARD DRIVE, FACTORY RESET | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 |
| 353 | APPLE MACBOOK PRO INCLUDES TOUCH BAR LAPTOP A2141 FACTORY RESET | 1.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 354 | APPLE MACBOOK PRO INCLUDES TOUCH BAR LAPTOP A2141 MFG. 2019, 16" CORE i9 2.4GHZ 64GB RAM 1TB HARD DRIVE, FACTORY RESET | 1.00 | 500.00 | 500.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 28 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 355 | APPLE MACBOOK PRO A2485 APPLE, MACBOOK PRO, 2021, 16", A2485, M1 MAX, 500GB, 32GB, SERIAL NUMBER: C43P6CXLF6, FACTORY RESET | 1.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 |
| 356 | APPLE MACBOOK PRO A2485 FACTORY RESET | 1.00 | 950.00 | 950.00 | 0.00 | 0.00 |
| 357 | APPLE ACCESSORIES CONSISTING OF (5) USB-C TO DIGITAL AV, (1) USB-C TO LIGHTING, (1) MOUNT FOR APPLE TV | 7.00 | 20.00 | 140.00 | 0.00 | 0.00 |
| 358 | APPLE MAGIC KEYBOARDS | 2.00 | 40.00 | 80.00 | 0.00 | 0.00 |
| 359 | APPLE MAGIC KEYBOARDS AND MOUSE | 3.00 | 35.00 | 105.00 | 0.00 | 0.00 |
| 360 | APPLE MAGIC KEYBOARDS AND MOUSE | 3.00 | 35.00 | 105.00 | 0.00 | 0.00 |
| 361 | APPLE MAGIC KEYBOARDS (1) MOUSE, (1) KEYBOARD HAS MISSING KEYS | 3.00 | 17.00 | 51.00 | 0.00 | 0.00 |
| 362 | MICROSOFT SURFACE LAPTOP MODEL 1951 FACTORY RESET | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 363 | MICROSOFT SURFACE LAPTOP 4 MODEL 1979 FACTORY RESET | 1.00 | 500.00 | 500.00 | 0.00 | 0.00 |
| 364 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 365 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 366 | MICROSOFT SURFACE BOOK 3 (NOTE HAS CRACKED SCREEN) FACTORY RESET | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 367 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 368 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 369 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 370 | YEALINK IP PHONES MODEL SIP-T54W | 15.00 | 40.00 | 600.00 | 0.00 | 0.00 |
| 371 | CISCO IP PHONES MODEL SPA525G | 11.00 | 18.00 | 198.00 | 0.00 | 0.00 |
| 372 | CISCO MERAKI WIRELESS ACCESS POINT (3) MR52, (1) MR46, INCLUDES WALL MOUNT | 4.00 | 80.00 | 320.00 | 0.00 | 0.00 |
| 373 | CISCO MERAKI MR56 WIRELESS ACCESS POINT INCLUDES WALL MOUNT | 6.00 | 120.00 | 720.00 | 0.00 | 0.00 |
| 374 | CISCO MERAKI MV32 SECURITY CAMERAS | 10.00 | 70.00 | 700.00 | 0.00 | 0.00 |
| 375 | VARIOUS SECURITY CAMERAS | 4.00 | 20.00 | 80.00 | 0.00 | 0.00 |
| 376 | LOT CONSISTING OF ASSORTED EMPTY CIGAR BOXES | 1.00 | 7.00 | 7.00 | 0.00 | 0.00 |
| 377 | FOOD GRADE METRO RACKS | 3.00 | 35.00 | 105.00 | 0.00 | 0.00 |

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 29 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 379 | ASSORTED HP LASER JET TONER CARTRIDGES (1) 37A BLACK, (1) 414X YELLOW, (4) 414X BLUE, (2) 414X BLACK, (2) 414A MAGENTA, (2) W2020XC BLACK, (2) W2022XC YELLOW, (1) W2021XC CYAN | 8.00 | 45.00 | 360.00 | 0.00 | 0.00 |
| 380 | i1 COLORCHECKER PRO PHOTO KIT | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 381 | BELKIN ETHERNET+POWER ADAPTER INCLUDES LIGHTING CONNECTOR | 2.00 | 5.00 | 10.00 | 0.00 | 0.00 |
| 382 | ENFORCER PUSH TO EXIT PLATE INCLUDES TIMER | 1.00 | 6.00 | 6.00 | 0.00 | 0.00 |
| 383 | TRIPP-LITE SURGE PROTECTORS | 12.00 | 11.00 | 132.00 | 0.00 | 0.00 |
| 384 | PRINCUBE PORTABLE MOBILE COLOR PRINTER MISSING POWER CORD | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 385 | VARIOUS LAPTOP BAGS, TABLET BAGS AND IPAD COVERS | 30.00 | 3.00 | 90.00 | 0.00 | 0.00 |
| 386 | TESA PLATE MOUNTING DOUBLE SIDED STICKY TAPE | 1.00 | 11.00 | 11.00 | 0.00 | 0.00 |
| 387 | SECURE CORD CABLE MANAGEMENT SYSTEM FOR CARPET | 1.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| 388 | MSI CREATOR 17 B11UH-238US-BB71180H32GXXDX10P LAPTOP, CORE i7, NVIDIA GEFORCE RTX, TRUE PIXEL MINI LED DISPLAY | 1.00 | 550.00 | 550.00 | 0.00 | 0.00 |
| 389 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 390 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 450.00 | 450.00 | 0.00 | 0.00 |
| 391 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 392 | MICROSOFT SURFACE BOOK 3 FACTORY RESET | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 |
| 393 | PLASTIC VENTILATED SHELVING UNITS | 3.00 | 7.00 | 21.00 | 0.00 | 0.00 |
| 394 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
| 395 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 396 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 180.00 | 180.00 | 0.00 | 0.00 |
| 397 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 398 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 190.00 | 190.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 30 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 399 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 400 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 401 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB | 1.00 | 180.00 | 180.00 | 0.00 | 0.00 |
| 403 | MICROSOFT SURFACE MODEL 1960 FACTORY RESET, 512GB | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 404 | MICROSOFT SURFACE MODEL 1960 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 405 | MICROSOFT SURFACE MODEL 1960 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 250.00 | 250.00 | 0.00 | 0.00 |
| 406 | MICROSOFT SURFACE MODEL 1960 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 407 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 408 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 409 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 411 | MICROSOFT SURFACE MODEL 1796 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 412 | MICROSOFT SURFACE MODEL 1724 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 413 | MICROSOFT SURFACE MODEL 1724 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 414 | MICROSOFT SURFACE MODEL 1960 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 415 | MICROSOFT SURFACE MODEL 1796 FACTORY RESET, 256GB, INCLUDES POWER SUPPLY | 1.00 | 50.00 | 50.00 | 0.00 | 0.00 |
| 416 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |

**MOECKER AUCTIONS** INC.
AUCTIONEERS · LIQUIDATORS · APPRAISERS

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 31 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 417 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
| 418 | MICROSOFT SURFACE MODEL 1796 FACTORY RESET, 512GB, NO KEYBOARD, INCLUDES POWER SUPPLY | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 419 | MICROSOFT SURFACE MODEL 1724 FACTORY RESET, 1TB, NO KEYBOARD, INCLUDES POWER SUPPLY | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 420 | MICROSOFT SURFACE MODEL 1724 FACTORY RESET, 512GB, NO KEYBOARD, INCLUDES POWER SUPPLY | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 421 | MICROSOFT SURFACE MODEL 1796 FACTORY RESET, 512GB, NO KEYBOARD, INCLUDES POWER SUPPLY | 1.00 | 190.00 | 190.00 | 0.00 | 0.00 |
| 422 | MICROSOFT SURFACE MODEL 1796 FACTORY RESET, 512GB, NO KEYBOARD, INCLUDES POWER SUPPLY | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 |
| 423 | MICROSOFT SURFACE MODEL 1866 FACTORY RESET, 512GB, NO KEYBOARD, INCLUDES POWER SUPPLY | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 424 | LOT CONSISTING OF (3) MICROSOFT SURFACE PRO KEYBOARDS AND (2) PENS | 1.00 | 500.00 | 500.00 | 0.00 | 0.00 |
| 425 | LOT CONSISTING OF LAPWORKS MONITOR SWIVEL STAND | 1.00 | 2.00 | 2.00 | 0.00 | 0.00 |
| 426 | STAINLESS STEEL 6' PREP TABLE | 2.00 | 70.00 | 140.00 | 0.00 | 0.00 |
| 427 | STAINLESS STEEL 5' PREP TABLE | 1.00 | 50.00 | 50.00 | 0.00 | 0.00 |
| 428 | INSIGNIA 43" TV ON ROLLING STAND | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 429 | MICROSOFT SURFACE BOOK 3 (NEW) 10TH GEN INTEL, CORE I7, 1TB HARD DRIVE, 32GB RAM, NVIDIA GEFORCE GTX 1650 GPU, INCLUDES POWER SUPPLY | 1.00 | 900.00 | 900.00 | 0.00 | 0.00 |
| 430 | MICROSOFT SURFACE BOOK 3 (NEW) 10TH GEN INTEL, CORE I7, 1TB HARD DRIVE, 32GB RAM, NVIDIA GEFORCE GTX 1650 GPU, INCLUDES POWER SUPPLY | 1.00 | 900.00 | 900.00 | 0.00 | 0.00 |
| 431 | MICROSOFT SURFACE BOOK 3 (NEW) 10TH GEN INTEL, CORE I7, 1TB HARD DRIVE, 32GB RAM, NVIDIA GEFORCE GTX 1650 GPU, INCLUDES POWER SUPPLY | 1.00 | 950.00 | 950.00 | 0.00 | 0.00 |
| 432 | MICROSOFT SURFACE BOOK 3 (NEW) 10TH GEN INTEL, CORE I7, 1TB HARD DRIVE, 32GB RAM, NVIDIA GEFORCE GTX 1650 GPU, INCLUDES POWER SUPPLY | 1.00 | 1,300.00 | 1,300.00 | 0.00 | 0.00 |

SELLER REPORT OF LOTS SOLD



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 32 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 433 | MICROSOFT SURFACE BOOK 3 (NEW) 10TH GEN INTEL, CORE I7, 1TB HARD DRIVE, 32GB RAM, NVIDIA GEFORCE GTX 1650 GPU, INCLUDES POWER SUPPLY | 1.00 | 850.00 | 850.00 | 0.00 | 0.00 |
| 434 | MICROSOFT SURFACE BOOK 3 (NEW) 10TH GEN INTEL, CORE I7, 1TB HARD DRIVE, 32GB RAM, NVIDIA GEFORCE GTX 1650 GPU, INCLUDES POWER SUPPLY | 1.00 | 850.00 | 850.00 | 0.00 | 0.00 |
| 435 | LOT CONSISTING OF ASSORTED NETWORK CABLES POWER CABLES, ETC. | 1.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| 436 | SAMSUNG GALAXY S20 FE 5G CELLPHONES ALL ARE DAMAGED | 7.00 | 100.00 | 700.00 | 0.00 | 0.00 |
| 437 | LOT CONSISTING OF ASSORTED DAMAGED CELL PHONES AND CASES | 1.00 | 595.03 | 595.03 | 0.00 | 0.00 |
| 438 | ZEBRA 505 THERMAL LABEL PRINTER | 1.00 | 160.00 | 160.00 | 0.00 | 0.00 |
| 439 | JABRA SPEAK 810 MODEL PH5004W | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 440 | SAMSUNG 24" TV INCLUDES REMOTE NO BASE | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 441 | BONSAII L409-A LAMINATOR | 1.00 | 12.00 | 12.00 | 0.00 | 0.00 |
| 442 | CISCO MERAKI Z3 TELEWORKER GATEWAY - SECURITY APPLIANCE | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 443 | LOT CONSISTING OF (3) WIRED KEYBOARD AND (1) MOUSE | 1.00 | 3.00 | 3.00 | 0.00 | 0.00 |
| 445 | MICROSOFT ASSORTED WIRELESS MOUSES | 30.00 | 8.00 | 240.00 | 0.00 | 0.00 |
| 446 | MICROSOFT ERGONOMIC WIRELESS KEYBOARDS INCLUDES MOUSES, INCLUDES (8) ADDITIONAL KEYBOARDS | 25.00 | 3.00 | 75.00 | 0.00 | 0.00 |
| 447 | IPGEAR WIRELESS TV CONNECTION KIT INCLUDES TRANSMITTER AND RECEIVER | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 448 | PWAY HDMI EXTENDER | 1.00 | 11.00 | 11.00 | 0.00 | 0.00 |
| 449 | USROBOTICS 56K BUSINESS MODEM | 1.00 | 3.00 | 3.00 | 0.00 | 0.00 |
| 450 | BARCO CLICKSHARE CSE-200 | 1.00 | 3.00 | 3.00 | 0.00 | 0.00 |
| 451 | BEELT IPAD WALL MOUNT INCLUDES LOCK AND KEYS | 1.00 | 14.00 | 14.00 | 0.00 | 0.00 |
| 452 | CISCO MERAKI CAMERA DOME MOUNTING ARM MODEL MA-MNT-MV-30 | 3.00 | 12.00 | 36.00 | 0.00 | 0.00 |
| 452a | AMAZON DOT MODEL RS03QR MISSING POWER CORD | 1.00 | 7.00 | 7.00 | 0.00 | 0.00 |
| 453 | LOT CONSISTING OF PLANTRONICS HEADSET CHARGERS (12) | 1.00 | 5.00 | 5.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 33 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 454 | DOORBIRD A1101 IP VIDEO INDOOR STATION | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 455 | POLYCOM REALPRESENCE DEBUT VIDEO INCLUDES REMOTE | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 456 | DELL SONIC WALL TZ400 | 1.00 | 4.00 | 4.00 | 0.00 | 0.00 |
| 457 | EXTRON HDMI EXTENDERS (3) DTP HDMI 230 TX, (1) DA2 HD 4K, (2) DTP HDMI 230 RX | 6.00 | 30.00 | 180.00 | 0.00 | 0.00 |
| 458 | PC CASES | 2.00 | 18.00 | 36.00 | 0.00 | 0.00 |
| 459 | OWL LABS MEETING QWL PRO INCLUDES POWER SUPPLY | 2.00 | 160.00 | 320.00 | 0.00 | 0.00 |
| 460 | OWL LABS MEETING QWL PRO INCLUDES POWER SUPPLY | 2.00 | 170.00 | 340.00 | 0.00 | 0.00 |
| 461 | OWL LABS MEETING QWL PRO INCLUDES POWER SUPPLY | 2.00 | 140.00 | 280.00 | 0.00 | 0.00 |
| 463 | L-1 IDENTITY SOLUTIONS 4GFXL FINGERPRINT & CARD READERS | 6.00 | 10.00 | 60.00 | 0.00 | 0.00 |
| 464 | LOT CONSISTING OF ASSORTED CABLES | 1.00 | 15.00 | 15.00 | 0.00 | 0.00 |
| 465 | FOOD GRADE 5' METRO RACK | 1.00 | 35.00 | 35.00 | 0.00 | 0.00 |
| 466 | LG 27" MONITORS ON DUAL DESK MOUNT NO POWER SUPPLY, NOT TESTED | 2.00 | 45.00 | 90.00 | 0.00 | 0.00 |
| 467 | WACOM CINTIQ PRO 32 INCH 4K UHD GRAPHICS TABLET INCLUDES REMOTE, PEN, AND PENCIL STAND, INCLUDES WALL MOUNT, NO POWER SUPPLY NOT TESTED | 1.00 | 650.00 | 650.00 | 0.00 | 0.00 |
| 468 | WACOM CINTIQ PRO 24 INCH 4K UHD GRAPHICS TABLET INCLUDES REMOTE, PEN, AND PENCIL STAND, NO POWER SUPPLY NOT TESTED | 1.00 | 450.00 | 450.00 | 0.00 | 0.00 |
| 469 | LOT CONSISTING OF ASSORTED MONITOR MOUNTS | 1.00 | 13.00 | 13.00 | 0.00 | 0.00 |
| 470 | HIGH BACK OFFICE ROLLING CHAIRS | 4.00 | 130.00 | 520.00 | 0.00 | 0.00 |
| 471 | CINTAS FIRST AID CENTER (EMPTY) JUST THE BOX | 2.00 | 9.00 | 18.00 | 0.00 | 0.00 |
| 472 | SHRED-IT SHREDDER BIN CONSOLE | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 473 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 42" D X 29 1/2" H | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 474 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 42" D X 29 1/2" H | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 475 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 42" D X 29 1/2" H | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 476 | DINETTE TABLE INCLUDES (4) CHAIRS MEASURING 42" D X 29 1/2" H | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 34 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 477 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (1) WOOD TWO DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 350.00 | 350.00 | 0.00 | 0.00 |
| 478 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (1) WOOD TWO DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 |
| 479 | OFFICE DESK INCLUDES OFFICE ROLLING CHAIR AND (1) WOOD TWO DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 425.00 | 425.00 | 0.00 | 0.00 |
| 480 | OFFICE DESK INCLUDES OFFICE ROLLING CHAIR AND (1) WOOD TWO DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 481 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL55U-B, PLANTRONICS HEADSET, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE, (1) DESK LAMP | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 482 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL55U-B, PLANTRONICS HEADSET, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE, (1) DESK LAMP | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 483 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL55U-B, PLANTRONICS HEADSET, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE, (1) DESK LAMP | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 484 | LOT CONSISTING OF ELECTRONICS INCLUDING 27" LG MONITOR MODEL 27BL55U-B, PLANTRONICS HEADSET, MICROSOFT DOCKING STATION, AND WIRELESS MICROSOFT KEYBOARD AND MOUSE, (1) DESK LAMP | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 486 | MESA SAFE COMPANY DROP SAFE INCLUDES KEYS | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 487 | SIT ON IT SEATING BENCH 6' W | 1.00 | 500.00 | 500.00 | 0.00 | 0.00 |
| 488 | METAL AND GLASS TOP SIDE TABLE | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 35 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 489 | GLASS MONITOR STAND RISER | 10.00 | 7.00 | 70.00 | 0.00 | 0.00 |
| 490 | LINE LEADER A/V CART INCLUDES DUAL LG 27" MONITORS ON DUAL DESK MOUNT | 1.00 | 475.00 | 475.00 | 0.00 | 0.00 |
| 491 | VIVO STAND UP DESK MOBILE WORKSTATION | 1.00 | 13.00 | 13.00 | 0.00 | 0.00 |
| 492 | VIVO STAND UP DESK MOBILE WORKSTATION | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 493 | SQUARE TERMINALS INCLUDES SPIDER HOLSTER MOUNT INCLUDES (20) ROLLS OF SQUARE THERMAL PAPER ROLLS, INCLUDES POWER SUPPLY | 2.00 | 120.00 | 240.00 | 0.00 | 0.00 |
| 494 | SQUARE POS SYSTEM INCLUDES CASH DRAWER AND STAR FUTUREPRINT TSP100III RECEIPT PRINTER, INCLUDES POWER SUPPLY | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 495 | SQUARE POS SYSTEM INCLUDES (1) MICROTOUCH 21.5" LC ALL-IN-ONE SYSTEM POINT OF SALE COMPUTER IC-215P-AA2, (1) STAR FUTUREPRINT TSP100III, (1) STAR C-PRINT3, INCLUDES (10) ROLLS OF RECEIPT PAPER | 1.00 | 850.00 | 850.00 | 0.00 | 0.00 |
| 496 | SQUARE POS SYSTEM INCLUDES (1) MICROTOUCH 21.5" LC ALL-IN-ONE SYSTEM POINT OF SALE COMPUTER IC-215P-AA2, (1) STAR FUTUREPRINT TSP100III, (1) STAR C-PRINT3, INCLUDES (3) ROLLS OF RECEIPT PAPER | 1.00 | 650.00 | 650.00 | 0.00 | 0.00 |
| 497 | MICROSOFT SURFACE WIRELESS KEYBOARDS | 25.00 | 60.00 | 1,500.00 | 0.00 | 0.00 |
| 498 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 110.00 | 440.00 | 0.00 | 0.00 |
| 499 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 110.00 | 440.00 | 0.00 | 0.00 |
| 500 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 80.00 | 320.00 | 0.00 | 0.00 |
| 501 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 80.00 | 320.00 | 0.00 | 0.00 |
| 502 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 80.00 | 320.00 | 0.00 | 0.00 |
| 503 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 80.00 | 320.00 | 0.00 | 0.00 |
| 504 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 90.00 | 360.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| | |
|---|---|
| CO #: | 1325 |
| Date: | 12/16/2024 |
| Page: | 36 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 505 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 90.00 | 360.00 | 0.00 | 0.00 |
| 506 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 4.00 | 80.00 | 320.00 | 0.00 | 0.00 |
| 507 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 5.00 | 90.00 | 450.00 | 0.00 | 0.00 |
| 508 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 5.00 | 90.00 | 450.00 | 0.00 | 0.00 |
| 509 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 6.00 | 60.00 | 360.00 | 0.00 | 0.00 |
| 510 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 5.00 | 60.00 | 300.00 | 0.00 | 0.00 |
| 511 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 5.00 | 60.00 | 300.00 | 0.00 | 0.00 |
| 512 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 7.00 | 70.00 | 490.00 | 0.00 | 0.00 |
| 513 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 7.00 | 60.00 | 420.00 | 0.00 | 0.00 |
| 514 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 5.00 | 60.00 | 300.00 | 0.00 | 0.00 |
| 515 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 6.00 | 60.00 | 360.00 | 0.00 | 0.00 |
| 516 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS | 7.00 | 60.00 | 420.00 | 0.00 | 0.00 |
| 517 | MICROSOFT SURFACE DOCK 2 DOCKING STATIONS (NOTE MISSING (3) POWER CORDS | 5.00 | 60.00 | 300.00 | 0.00 | 0.00 |
| 518 | MICROSOFT ARC MOUSES | 4.00 | 45.00 | 180.00 | 0.00 | 0.00 |
| 519 | MICROSOFT ARC MOUSES | 4.00 | 40.00 | 160.00 | 0.00 | 0.00 |
| 520 | MICROSOFT ARC MOUSES | 4.00 | 35.00 | 140.00 | 0.00 | 0.00 |
| 521 | MICROSOFT ARC MOUSES | 4.00 | 35.00 | 140.00 | 0.00 | 0.00 |
| 522 | MICROSOFT ARC MOUSES | 4.00 | 40.00 | 160.00 | 0.00 | 0.00 |
| 523 | MICROSOFT ARC MOUSES | 4.00 | 40.00 | 160.00 | 0.00 | 0.00 |
| 524 | MICROSOFT ARC MOUSES | 4.00 | 45.00 | 180.00 | 0.00 | 0.00 |
| 525 | MICROSOFT ARC MOUSES | 4.00 | 35.00 | 140.00 | 0.00 | 0.00 |
| 526 | HEWLETT PACKARD LASER JET PRO M404DW PRINTER | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 527 | HEWLETT PACKARD LASER JET PRO M404DW PRINTER | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 528 | HEWLETT PACKARD LASER JET PRO M404DW PRINTER | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 37 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 529 | HEWLETT PACKARD LASER JET PRO M404DW PRINTER | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 530 | HEWLETT PACKARD COLOR LASER JET PRO MFP M479FDW PRINTER | 1.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 531 | HEWLETT PACKARD COLOR LASER JET PRO MFP M479FDW PRINTER | 1.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| 532 | HEWLETT PACKARD COLOR LASER JET PRO MFP M479FDW PRINTER | 1.00 | 325.00 | 325.00 | 0.00 | 0.00 |
| 533 | BOXES OF ASSORTED SURGE PROTECTORS (40+/-) | 5.00 | 13.00 | 65.00 | 0.00 | 0.00 |
| 534 | LOT CONSISTING OF VARIOUS ELECTRONIC WALL MOUNTS | 1.00 | 20.00 | 20.00 | 0.00 | 0.00 |
| 535 | TOAST POS SYSTEM | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 536 | LOT CONSISTING OF (3) DAMAGED MICROSOFT SURFACE (1) MODEL 1796 256GB, (2) MODEL 1724 256GB, ALL HAVE CRACKED SCREENS | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 537 | MODERNO KIDS GAME CONTROLLERS | 2.00 | 6.00 | 12.00 | 0.00 | 0.00 |
| 538 | NETGEAR 24PORT SWITCH | 1.00 | 12.00 | 12.00 | 0.00 | 0.00 |
| 539 | PYLE HOME PCM30A AMPLIFIER | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 540 | LOT CONSISTING OF ASSORTED POWER CORDS AND POWER SUPPLIES | 1.00 | 18.00 | 18.00 | 0.00 | 0.00 |
| 541 | 3-DRAWER LATERAL FILE CABINETS | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 542 | 2-DRAWER LATERAL FILE CABINET | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 543 | LG 27" MONITORS MODEL 27BL85U-W INCLUDES POWER SUPPLY | 3.00 | 90.00 | 270.00 | 0.00 | 0.00 |
| 544 | LG 27" MONITORS MODEL 27BL85U-W INCLUDES POWER SUPPLY | 3.00 | 80.00 | 240.00 | 0.00 | 0.00 |
| 545 | LG 27" MONITORS MODEL 27BL85U-W INCLUDES POWER SUPPLY | 3.00 | 80.00 | 240.00 | 0.00 | 0.00 |
| 546 | LG 27" MONITORS MODEL 27BL85U-W INCLUDES POWER SUPPLY | 2.00 | 100.00 | 200.00 | 0.00 | 0.00 |
| 547 | LG 27" MONITORS MODEL 27BL85U-W INCLUDES POWER SUPPLY | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 |
| 551 | LG 27" MONITORS MODEL 27BL55U-B (NEW IN BOX) INCLUDES POWER SUPPLY | 3.00 | 100.00 | 300.00 | 0.00 | 0.00 |
| 552 | LG 27" MONITORS MODEL 27BL55U-B (NEW IN BOX) INCLUDES POWER SUPPLY | 4.00 | 80.00 | 320.00 | 0.00 | 0.00 |
| 553 | DELL 27" MONITORS MODEL S2715HT WITH POWER SUPPLY, NOTE ALL MONITORS HAVE SCREEN DAMAGED | 3.00 | 60.00 | 180.00 | 0.00 | 0.00 |

**MOECKER AUCTIONS** INC.
AUCTIONEERS · LIQUIDATORS · APPRAISERS



| | CO #: | 1325 |
|---|---|---|
| | Date: | 12/16/2024 |
| | Page: | 38 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 554 | DELL 34" MONITOR MODEL U3415WB INCLUDES POWER SUPPLY | 1.00 | 170.00 | 170.00 | 0.00 | 0.00 |
| 555 | LG ASSORTED MONITORS NO POWER SUPPLY, NOT TESTED | 10.00 | 70.00 | 700.00 | 0.00 | 0.00 |
| 556 | LG 32" MONITOR MODEL 32UP550 | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 557 | SAMSUNG 65" TV MODEL UN65TU8000F, NO BASE, WALL MOUNT, NO POWER CORD, TESTED AND POWERS ON (NOTE TV HAS DAMAGE) | 1.00 | 200.00 | 200.00 | 0.00 | 0.00 |
| 558 | BENQ 27" MONITOR MODEL EW2780U (NEW IN BOX) (NEW IN BOX) | 1.00 | 130.00 | 130.00 | 0.00 | 0.00 |
| 559 | LIFETIME 6' FOLDING TABLE | 4.00 | 35.00 | 140.00 | 0.00 | 0.00 |
| 560 | LIFETIME 6' FOLDING TABLE | 5.00 | 35.00 | 175.00 | 0.00 | 0.00 |
| 561 | LIFETIME 6' FOLDING TABLE | 5.00 | 45.00 | 225.00 | 0.00 | 0.00 |
| 561a | AXLER PORTABLE MEDIUM DUTY SHOOTING RISER WITH CARRYING CASE, MEASURING 3'X 3' | 2.00 | 110.00 | 220.00 | 0.00 | 0.00 |
| 562 | MILWAUKEE TOOL BAG INCLUDES ASSORTED TOOLS | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 563 | PROSTORM TOOL SET (INCOMPLETE) | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 564 | LOT CONSISTING OF (2) LEVELS | 1.00 | 11.00 | 11.00 | 0.00 | 0.00 |
| 565 | MILWAUKEE DRILL, IMPACT DRIVER, CHARGER AND (1) BATTERY | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 566 | MILWAUKEE PACKOUT CUSTOMIZABLE TOOL CASE | 1.00 | 45.00 | 45.00 | 0.00 | 0.00 |
| 567 | SEEKONE HEAT GUN | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 568 | LOT CONSISTING OF ASSORTED EXTENSION CORDS | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 569 | MILWAUKEE BATTERY OPERATED TOOL SET CONSISTING OF LEAF BLOWER 2724-20, WEED EATER 2825-20, CIRCULAR SAW 2631-20, SAWZALL 2621-20, JIG SAW 2737-20, WITH RAPID CHARGER AND (2) BATTERIES | 1.00 | 450.00 | 450.00 | 0.00 | 0.00 |
| 570 | STEAMFAST STEAMER | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 571 | LUFKIN MEASURING WHEEL | 1.00 | 13.00 | 13.00 | 0.00 | 0.00 |
| 572 | RIDGID 16 GALLON 6.5 HP NXT WET/DRY SHOP VACUUM MODEL HD1800 | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 573 | RIDGID 16 GALLON 6.5 HP NXT WET/DRY SHOP VACUUM MODEL HD1800 | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 574 | RUBBERMAID DURACHILL 75QT. COOLER | 1.00 | 50.00 | 50.00 | 0.00 | 0.00 |
| 575 | WERNER 8' FIBERGLASS A FRAME LADDER | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**



| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 39 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 576 | LOUISVILLE 6' FIBERGLASS A FRAME LADDER | 1.00 | 50.00 | 50.00 | 0.00 | 0.00 |
| 577 | LOUISVILLE 4' FIBERGLASS A FRAME LADDER | 1.00 | 50.00 | 50.00 | 0.00 | 0.00 |
| 578 | PLASTIC UTILITY CART | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 579 | ROCKnROLLER MULTI-CART RIO R2RT (MICRO) 8-IN-1 FOLDING MULTI-CART/HAND TRUCK/DOLLY/PLATFORM CART | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 580 | ROCKnROLLER MULTI-CART RIO R2RT (MICRO) 8-IN-1 FOLDING MULTI-CART/HAND TRUCK/DOLLY/PLATFORM CART | 1.00 | 140.00 | 140.00 | 0.00 | 0.00 |
| 581 | LOT CONSISTING OF ASSORTED OFFICE FURNITURE CREDENZAS, OFFICE DESK, ROLLING TWO DRAWER FILES CABINETS | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 582 | LOT CONSISTING OF FIRST AID SUPPLIES | 1.00 | 7.00 | 7.00 | 0.00 | 0.00 |
| 583 | LOT CONSISTING OF MISCELLANEOUS ITEMS ELECTRICAL SUPPLIES | 1.00 | 10.00 | 10.00 | 0.00 | 0.00 |
| 584 | LOT CONSISTING OF ASSORTED METAL WASTE BASKETS | 1.00 | 7.00 | 7.00 | 0.00 | 0.00 |
| 585 | LOT CONSISTING OF PLASTIC BINS AND BIN TOPS | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 586 | LOT CONSISTING OF ASSORTED HOLIDAY SUPPLIES | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 587 | LOT CONSISTING OF RESTAURANT SUPPLIES INCLUDING SQUEEZE BOTTLES, BUTTER ROLLERS, UTENSIL, CUTTING BOARDS | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 588 | KATOM RESTAURANT SUPPLIES FULL BASKET | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 589 | WINCO FRENCH FRY CUTTER 3/8 CUT | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 590 | WINCO 20QT. ALUMINUM POT (NEW) | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 591 | NEMCO FOOD WARMER (NEW) | 1.00 | 35.00 | 35.00 | 0.00 | 0.00 |
| 592 | HAMILTON BEACH COMMERCIAL ELECTRIC CITRUS JUICER MODEL HC J967 | 1.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 593 | KEURIG K-CUP COFFEE MAKER | 1.00 | 11.00 | 11.00 | 0.00 | 0.00 |
| 594 | NEMCO EASY TOMATO SLICER 1/4" | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 595 | WINCO ICE TEA DISPENSER | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 596 | LOT CONSISTING OF RESTAURANT SUPPLIES CAMBRO PLASTIC FOOD STORAGE CONTAINERS AND COVERS | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 597 | WINCO HEAVY DUTY ALUMINUM GRILL SCRAPER | 2.00 | 30.00 | 60.00 | 0.00 | 0.00 |

SELLER REPORT OF LOTS SOLD

v9.19-COMaint-12


MOECKER AUCTIONS INC.
AUCTIONEERS · LIQUIDATORS · APPRAISERS

| CO #: | 1325 |
|---|---|
| Date: | 12/16/2024 |
| Page: | 40 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 598 | EDLUND MANUAL COMMERCIAL CAN OPENER MODEL 1 | 1.00 | 35.00 | 35.00 | 0.00 | 0.00 |
| 599 | LOT CONSISTING OF RESTAURANT SUPPLIES INCLUDING KNIVES, ICE CREAM BALLERS, CUTTING BOARDS, STAINLESS STEEL TOSSING BOWLS, PAN SHEET, THERMOMETERS, AND MORE | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 600 | TAYLOR PROFESSIONAL DIGITAL PORTION CONTROL SCALES | 2.00 | 35.00 | 70.00 | 0.00 | 0.00 |
| 601 | CAMBRO 22 QT. STORAGE CONTAINERS INCLUDES LIDS | 18.00 | 6.00 | 108.00 | 0.00 | 0.00 |
| 602 | LOT CONSISTING OF LARGE SIZE NETWORKING CABLES | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 603 | DZOFILM VESPID HARD SHELL CASE (EMPTY) | 1.00 | 25.00 | 25.00 | 0.00 | 0.00 |
| 604 | WESTCOTT FJ400 STROBE 2-LIGHT LOCATION AND STUDIO LIGHTING KIT INCLUDES FJ-X3 M UNIVERSAL MULTI-BRAND WIRELESS TRIGGER | 1.00 | 600.00 | 600.00 | 0.00 | 0.00 |
| 605 | FOLDING CHAIRS | 9.00 | 15.00 | 135.00 | 0.00 | 0.00 |
| 606 | LOT CONSISTING OF ASSORTED OFFICE SUPPLIES AND SUNDRIES | 1.00 | 60.00 | 60.00 | 0.00 | 0.00 |
| 607 | LOT CONSISTING OF GLASS TOP MONITOR RISERS | 1.00 | 11.00 | 11.00 | 0.00 | 0.00 |
| 608 | FEATHER FLAG ADVERTISING POLES | 2.00 | 11.00 | 22.00 | 0.00 | 0.00 |
| 609 | SUNNIMAX CANOPY TENT 10' X 10' | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 610 | SUNNIMAX CANOPY TENT 10' X 10' | 1.00 | 100.00 | 100.00 | 0.00 | 0.00 |
| 611 | LOT CONSISTING OF VARIOUS LIGHTING | 1.00 | 7.00 | 7.00 | 0.00 | 0.00 |
| 612 | RUBBERMAID BRUTE HEAVY DUTY UTILITY CART (NEW) | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 613 | DANA DOLLY PORTABLE CAMERA DOLLY SYSTEM (MAY BE INCOMPLETE) INCLUDES HARD CARRYING CASE | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 |
| 614 | SAMSUNG WALL MOUNT BRACKETS | 3.00 | 25.00 | 75.00 | 0.00 | 0.00 |
| 615 | JUNO TRACK LIGHTING T6BL 6FT LONG | 8.00 | 7.00 | 56.00 | 0.00 | 0.00 |
| 616 | LOT CONSISTING OF RATCHET STRAPS | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 617 | COMMERCIAL ELECTRIC DRUM FAN 24" | 1.00 | 190.00 | 190.00 | 0.00 | 0.00 |
| 618 | HARPER CONVERTIBLE HAND TRUCK | 1.00 | 110.00 | 110.00 | 0.00 | 0.00 |
| 619 | TOOLWIZ 36" MAGNETIC SWEEPER INCLUDES WHEELS | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| 620 | LOT CONSISTING OF PROMOTIONAL ITEM TOTES, COASTERS, BUSINESS CARD HOLDERS, WIRELESS CHARGERS, NOTE | 1.00 | 40.00 | 40.00 | 0.00 | 0.00 |

**SELLER REPORT OF LOTS SOLD**

v9.19-COMaint-12



| CO #: | 1325 |
| --- | --- |
| Date: | 12/16/2024 |
| Page: | 41 |

PADS, ANS STRESS BALLS, ALL BRANDED
INCLUDES SHIFTPIXY ON IT

| 621 | LOT CONSISTING OF BRANDED COFFEE MUGS APPROX: 200 +/- | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 622 | LOT CONSISTING OF BRANDED CLEAR WATER BOTTLES APPROX: 180 +/- | 1.00 | 70.00 | 70.00 | 0.00 | 0.00 |
| 623 | LOT CONSISTING OF ASSORTED RESTAURANT DISPOSABLE SUPPLIES | 1.00 | 13.00 | 13.00 | 0.00 | 0.00 |
| 624 | LIFETIME 6' FOLDING TABLE | 5.00 | 35.00 | 175.00 | 0.00 | 0.00 |
| 625 | ALUMINUM DOCK PLATE 3' W | 1.00 | 90.00 | 90.00 | 0.00 | 0.00 |
| 626 | RHINO RAMPS | 2.00 | 40.00 | 80.00 | 0.00 | 0.00 |
| 627 | EMPTY TRADESHOW DISPLAY CASES | 5.00 | 5.00 | 25.00 | 0.00 | 0.00 |
| 628 | TABLE TOPS 6' W | 1.00 | 30.00 | 30.00 | 0.00 | 0.00 |
| 629 | AREA RUG (USED) | 1.00 | 18.00 | 18.00 | 0.00 | 0.00 |
| 630 | LOT CONSISTING OF ASSORTED TV MOUNTS AND BRACKETS | 1.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| 631 | DOORBIRD A1101 IP VIDEO INDOOR STATION | 1.00 | 80.00 | 80.00 | 0.00 | 0.00 |
| 632 | GLOWFORGE PRO WITH COMPACT FILTER CF-100 | 1.00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 |
| 633 | SECURITY CAMERAS MODELS CISCO MV32 AND MV72, (***NOTE BUYER IS RESPONSIBLE FOR REMOVING, SOME CAMERAS ARE UPTO 20 FEET HIGH, BUYER MUST BRING THEIR OWN EQUIPMENT TO REMOVE***) (SEE PHOTOS FOR DETAILS) | 25.00 | 12.00 | 300.00 | 0.00 | 0.00 |

| | |
| --- | --- |
| Total Quantity: | 1,208.00 |
| Total Invoice Sale Price: | 535,047.52 |
| Total Due to Seller: | 535,047.52 |
| Total Payments: | 0.00 |
| Balance: | $535,047.52 |

Positive Balance, Monies Owed to Seller

Inventory Remaining For This Seller Order

**COMMISSION SETTINGS**

Calculate Commission By: Each
Commission Structure Type: Fixed

Any Amount                    0%



# UNSOLD REMAINING LOTS REPORT

12/17/2024
16:51:49

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 55 of 104

Moecker Auctions
Remaining Auction Lots
347 - ShiftPixy, Inc.

Page: 1

v9.19-Clerking-31

| Lot# | Description | Quantity |
|------|-------------|----------|
| 6 | IMUSA 4 CUP ELECTRIC ESPRESSO MAKER (MISSING PARTS/INCOMPLETE) | 1 |
| 30 | L-SHAPE DESK INCLUDES OFFICE ROLLING CHAIR AND (1) METAL THREE DRAWER ROLLING FILE CABINET AND METAL TRASH BIN | 1 |
| 54 | DZOFILM PICTOR 20-55MM AND 50-125MM T2.8 S35 ZOOM CAMERA LENS SET, INCLUDES HARD CARRYING CASE | 2 |
| 57 | ARRI SKYPANEL S60-C LED SOFTLIGHT INCLUDES MANUAL YOKE | 1 |
| 58 | ARRI SKYPANEL S60-C LED SOFTLIGHT INCLUDES MANUAL YOKE | 1 |
| 378 | RICOH PRO PRINT CARTRIDGES (5) CYAN, (7) BLACK, (5) MAGENTA, (3) YELLOW | 20 |
| 402 | MICROSOFT SURFACE MODEL 1960 FACTORY RESET, 512GB | 1 |
| 410 | MICROSOFT SURFACE MODEL 1796 FACTORY RESET, 512GB, INCLUDES POWER SUPPLY | 1 |
| 444 | MICROSOFT WIRELESS KEYBOARD | 25 |
| 462 | OWL LABS MEETING QWL PRO NO POWER SUPPLY | 1 |
| 548 | LG 27" MONITORS MODEL 27BL55U-B INCLUDES POWER SUPPLY | 3 |
| 549 | LG 27" MONITORS MODEL 27BL55U-B INCLUDES POWER SUPPLY | 3 |
| 550 | LG 27" MONITORS MODEL 27BL55U-B INCLUDES POWER SUPPLY | 3 |



# REGISTERED BIDDERS

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 57 of 104

Meeker Auctions
All Bidders

Page: 1

v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 347 | 12/5/2024 - 12/5/2024 | | ShiftPixy, Inc. |

| Bid Card # | Customer Code | Name |
|---|---|---|
| 1001 | B34905 | Holland, Allen |
| 1002 | B38577 | Billy Brangus, LLC \| Happy ending Charter, LLC, Brown, William |
| 1003 | B38621 | Walis, David |
| 1004 | B29943 | Tatum, Donald |
| 1005 | B37363 | Escarda, Jose |
| 1006 | B30368 | Graphaholics Inc, Torres, Vanessa |
| 1007 | B37267 | Rowe, Deeana |
| 1008 | B39002 | Dukes Automotive LLC, Mauldin, Claude |
| 1009 | B38189 | Estrada, Carlos |
| 1010 | B35871 | Catoira, Arthur |
| 1011 | B30934 | Moreau, Michel |
| 1012 | B39003 | Winston, James |
| 1013 | B39004 | Bruce, Michael |
| 1014 | B32043 | Torre Forte Import E Export  Llc, Socarras, Yusimi |
| 1015 | B33431 | Dzanku, John Paul |
| 1016 | B34404 | Pfeffer, Jacob |
| 1017 | B33338 | Riesgo, Juan |
| 1018 | B39005 | Fisher, James |
| 1019 | B38301 | Oliveira, Kaio |
| 1020 | B30001 | Madrzyk, Andrzej |
| 1021 | B39006 | McElroy, William |
| 1022 | B37212 | Estremadoiro, Camilo |
| 1023 | B34025 | FF Trading Company, Weiger, Karen |
| 1024 | B39007 | Faraj, Thamir |
| 1025 | B32819 | Quinones, William |
| 1026 | B39008 | Le Petit Jardin Cafe Inc, Galynsky, Alex |
| 1027 | B27097 | Robinson, Charles |
| 1028 | B36285 | Adcemediagroup.com, Perez, Cesar |
| 1029 | B37552 | Doctor Parts Inc Dba Doctor 4 Sale, Scalia, Rosan |
| 1030 | B39009 | Ngy, Uykheng |
| 1031 | B37277 | Allen, Kisha |
| 1032 | B29389 | Krutakov, Pavel |
| 1033 | B38616 | Natmar Food Corp, Melo, Robert |
| 1034 | B38613 | Sean Maki Communications Llc, Maki, Sean |
| 1035 | B34956 | Barretto, Gustavo |

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 58 of 104

Meeker Auctions
All Bidders

Page: 2
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1036 | | B37043 | Simons Active Trading Inc, Burger, Aron |
| 1037 | | B35975 | Morales, Fredy |
| 1038 | | B37222 | Ferrazza, James |
| 1039 | | B38759 | RiverFinn LLC., Gray, Stanley |
| 1040 | | B33791 | El Cheapo Movers, Blanchard, Ward |
| 1041 | | B23915 | Lindeman, Wayne |
| 1042 | | B18964 | Rodriguez, Robert |
| 1043 | | B39010 | Fournier, Steve |
| 1044 | | B32065 | Cooper, DWayne |
| 1045 | | B31733 | Redland Realty and Auction LLC, Rodriguez, Alex |
| 1046 | | B28428 | Beyel, Tammy |
| 1047 | | B38898 | Jaramillo, Alejandro |
| 1048 | | B33136 | Pelc, Antoni |
| 1049 | | B28710 | Crossmedia Marketing Group, Inc., Arcuri, Gabriel |
| 1050 | | B27474 | PSJ Solutions, Kraff, Jason |
| 1051 | | B31104 | My RV School, Gaston, Jeffrey |
| 1052 | | B38896 | Simpson, Susan |
| 1053 | | B39011 | Andion, Pedro |
| 1054 | | B30241 | Williams, Herschel |
| 1055 | | B32224 | Scism, David |
| 1056 | | B35566 | Davila, Jose |
| 1057 | | B38032 | Santos, Guilherme |
| 1058 | | B38841 | Khafizov, Rushan |
| 1059 | | B39012 | Camarillo, Vanessa |
| 1060 | | B33348 | Markelov, Evgeny |
| 1061 | | B9208 | Gonzalez, Samuel |
| 1062 | | B36182 | Prince, Elvin |
| 1063 | | B39013 | Levenson, Jeff |
| 1064 | | B26006 | Progresso Four Corp, Gomes, Frederico |
| 1065 | | B34093 | Murray, Norman |
| 1066 | | B33051 | Williams, Robert |
| 1067 | | B28612 | Pulmano, Larry |
| 1068 | | B28670 | Gonzalez, Gustavo |
| 1069 | | B19699 | Perdereaux-Weekes, Alexis |
| 1070 | | B36572 | Hall, Afua |
| 1071 | | B39014 | Champlin, Westen |

12/16/2024
12:09:18

Case 24-21209-LMI   Doc 147   Filed 12/19/24   Page 59 of 104

Meeker Auctions

All Bidders

Page: 3

v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1072 | | B36538 | Pasadena Tech Recycle Inc., Kamran, Alex |
| 1073 | | B39015 | Qps, Geller, Yisroel |
| 1074 | | B30448 | Zitkiewicz, Gregory |
| 1075 | | B38900 | T. Dwyer Sales, LLC, Dwyer III, Edward T |
| 1076 | | B25979 | Mi Madre's mexican restaurant, Torres, Aurelio |
| 1077 | | B38831 | Disbrow, Traylor |
| 1078 | | B33533 | Amabile, Michael |
| 1079 | | B35949 | Lewis, Rance |
| 1080 | | B38118 | Mcgrath, Matthew |
| 1081 | | B28431 | Jones, Jeremy |
| 1082 | | B33930 | Martinez, Eli |
| 1083 | | B35542 | Powell, Allen |
| 1084 | | B27752 | 1974 HOME SERVICES, Labaca, Andres |
| 1085 | | B39016 | Portillo, Salvador |
| 1086 | | B39017 | Bruno, Jonathan |
| 1087 | | B39018 | Flores, Hector |
| 1088 | | B28483 | Jean, Emmanuel |
| 1089 | | B39019 | Madzorera, David |
| 1090 | | B39020 | Harris, Giovanni |
| 1091 | | B39021 | Johnson, Matt |
| 1092 | | B18572 | Grg Technology, Robbins, Alan |
| 1093 | | B39022 | Hachem, Haidar |
| 1094 | | B39023 | de Almeida, Pedro |
| 1095 | | B39024 | Powerkleen, Robey, Josiah |
| 1096 | | B39025 | Rivera, Mark |
| 1097 | | B39026 | Sara, Simon |
| 1098 | | B28658 | Amazing Odor Control Of Kendal Inc, Zamora, Orlando |
| 1099 | | B39027 | Ge-Acaiaba, Donizete |
| 1100 | | B39028 | Salant, Eric |
| 1101 | | B33567 | Seraydar, Ashley |
| 1102 | | B38021 | Okereke, Peter |
| 1103 | | B23055 | Dumitrescu, Serban |
| 1104 | | B35438 | Barcelo, Rene |
| 1105 | | B12487 | Gallego, Jose |
| 1106 | | B28975 | LI Equipment LLC, Lovell, Derek |
| 1107 | | B39029 | Concremet Corp, Lamus, Enoc |

Meeker Auctions
All Bidders

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1108 | | B39030 | Lopez, Juan |
| 1109 | | B33824 | Vaupel, Ivan |
| 1110 | | B23994 | Tula, Richard |
| 1111 | | B36022 | Banegas, Javier |
| 1112 | | B19042 | Mallozzi, John |
| 1113 | | B35488 | Gorn, Steven |
| 1114 | | B34938 | Brown, Connor |
| 1115 | | B26321 | Zaghli, Mourad |
| 1116 | | B36330 | Simms, Lee |
| 1117 | | B39031 | Reggae Beets LLC, Flowers, Orrette |
| 1118 | | B32221 | Nelson, Gary |
| 1119 | | B36025 | Clayton, Eyvette |
| 1120 | | B25763 | Freire, Oswaldo |
| 1121 | | B39032 | Mays Espinoza, Jacquelynn |
| 1122 | | B39033 | Levine, Barry |
| 1123 | | B39034 | Bouchillon, J.r. |
| 1124 | | B23208 | Higgins, Ryan |
| 1125 | | B32454 | Garcia, Domingo |
| 1126 | | B24783 | Gibbons, Michael |
| 1127 | | B36355 | Lumley, James |
| 1128 | | B29920 | Phillip, Chad |
| 1129 | | B24959 | Barroso, Rogelio |
| 1130 | | B37136 | Good Buys Four U, Fuller, David |
| 1131 | | B39035 | The Mwp Co Llc, Yevtukh, Taras |
| 1132 | | B39036 | Ponte, Pedro |
| 1133 | | B28346 | Cousin Vinny, Termini, Vincent |
| 1134 | | B39037 | Solis, Valdemar |
| 1135 | | B25020 | Gavers Exc, Gavers, Daniel |
| 1136 | | B38812 | Browner, Michael |
| 1137 | | B38847 | Tamayo, Emilio |
| 1138 | | B32275 | Sanabria, Mario |
| 1139 | | B36819 | Lincoln Import and Export Inc, Payao, Lincoln |
| 1140 | | B38240 | Fiallo, Samuel |
| 1141 | | B39038 | Sundberg, Kason |
| 1142 | | B35160 | Preston, Paul |
| 1143 | | B33250 | Perque, Jonathan |

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 17    Filed 12/19/24    Page 61 of 104

Meeker Auctions
All Bidders

Page: 5
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1144 | | B39039 | Marquee Poster, Johnston, Matt |
| 1145 | | B28832 | Bilobran, Stephen |
| 1146 | | B16890 | Caruth, Quinten |
| 1147 | | B39040 | Caruth, Thomas |
| 1148 | | B38843 | Reyes, Felix |
| 1149 | | B28975 | LI Equipment LLC, Lovell, Derek |
| 1150 | | B6325 | Reynoso, Will |
| 1151 | | B37279 | Versannes, Luc Edner |
| 1152 | | B37686 | Suhre, Derek |
| 1153 | | B29506 | Turner, Wally |
| 1154 | | B30697 | Spagnuolo, Cristiano |
| 1155 | | B39041 | Brand, Eric |
| 1156 | | B39042 | Chavez, Jose |
| 1157 | | B39043 | Jokic, Nikola |
| 1158 | | B39044 | Yates, Wesley |
| 1159 | | B39045 | Vargas, Daniel |
| 1160 | | B34368 | Delgado, Miguel |
| 1161 | | B29173 | Mchenney, Daniel |
| 1162 | | B25323 | Re2000group,Inc., Suarez, Jay |
| 1163 | | B37458 | Neeli, Phanindra |
| 1164 | | B39046 | Malave, Kevin |
| 1165 | | B33595 | Castro, Javier |
| 1166 | | B20566 | MARITIME CREATIVE, LLC, Pozniak, Rj |
| 1167 | | B38612 | Moreno, David |
| 1168 | | B39047 | LeMaire, Ryan |
| 1169 | | B20080 | Bacarili, Carlos |
| 1170 | | B36403 | Vasquez, Angel |
| 1171 | | B29626 | Miller, Matthew |
| 1172 | | B36172 | Accurate Bussiness Systems, Inc., Woodside, Lucricia |
| 1173 | | B39048 | Brindle, Ralph |
| 1174 | | B35981 | Frallicciardi, Toni |
| 1175 | | B35855 | Sue Santos / Sue's Variety Store, Omier, Milton |
| 1176 | | B37747 | Hair & Accessories, Inc., Altarawneh, Mais |
| 1177 | | B37447 | Nikola Medical Equipment, Inc, Terer, Henry |
| 1178 | | B28298 | Amar, David |
| 1179 | | B38578 | Khonat, Abdul |

12/16/2024
12:09:18

Case 24-21209-LMI   Doc 147   Filed 12/19/24   Page 62 of 104

Meeker Auctions
All Bidders

Page: 6
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1180 | | B36374 | North point physicians, Luciani, Marlo |
| 1181 | | B29905 | Emerick, Chris |
| 1182 | | B24690 | Acosta, Jose |
| 1183 | | B39049 | Smith, Camilla |
| 1184 | | B39050 | Morari, Yogesh |
| 1185 | | B36178 | Pettigny, Vastya |
| 1186 | | B39051 | Espinal, Yoel |
| 1187 | | B32347 | Krus, Gary |
| 1188 | | B32085 | Magaya, Moses |
| 1189 | | B34534 | Bozo I LLC, Lamberto, Jose |
| 1190 | | B31073 | Carvalho, Ricardo |
| 1191 | | B33862 | Shimmerstone Limited Liability Company, Grant, Julia |
| 1192 | | B39052 | Robinson, Alexander |
| 1193 | | B32544 | JET DIRECT AEROSPACE CORP, |
| 1194 | | B39053 | Colledge, Neil |
| 1195 | | B39054 | Garcia, Pete |
| 1196 | | B39055 | Jacobs, Tony |
| 1197 | | B39056 | Gonzalez, Lucio |
| 1198 | | B39057 | Griffin, Bernard |
| 1199 | | B27091 | Fleet Lease Auto Group Inc, Cruz, Ibzan |
| 1200 | | B24217 | LEAL & LOYALL LLC, Leal, Angel |
| 1201 | | B39058 | Ruiz, Juan |
| 1202 | | B35603 | Elhaddad, Sherif |
| 1203 | | B39059 | Houston, Anthony |
| 1204 | | B38855 | Wills, Emily |
| 1205 | | B39060 | Herrera, Carolina |
| 1206 | | B38493 | Cespedes, Carlos |
| 1207 | | B39061 | Costello, Brian |
| 1208 | | B39062 | Washington, Monese |
| 1209 | | B39063 | Azizi, Mohammad Mahfooz |
| 1210 | | B19180 | Bohrer, Chet |
| 1211 | | B28415 | NEXTLIFE ASSEST SALES LLC, guevara, Edgar |
| 1212 | | B39064 | Car Solutions LLC, Cedeno, Malaquias |
| 1213 | | B39065 | Moody, Dennis |
| 1214 | | B39066 | El srouji, Jamil |
| 1215 | | B35513 | Herrera, Greter |

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 63 of 104

Meeker Auctions

All Bidders

Page: 7

v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1216 | | B39067 | Hadden, Anthony |
| 1217 | | B39068 | Ancaster Food Equipment, Bessi, Eugene |
| 1218 | | B35915 | Zahra LLC, Abu-Alhaj, Eyas |
| 1219 | | B39069 | Dukes, Johnny |
| 1220 | | B39070 | TAIF, Inc, Talluto, Joe |
| 1221 | | B39071 | Miessau, John |
| 1222 | | B39072 | Winograde, Lester |
| 1223 | | B39073 | Palm, Nicholas |
| 1224 | | B39074 | Pop, Mariana |
| 1225 | | B19233 | Garrett, Steve |
| 1226 | | B24562 | Calped Trading, Orta, Calixto |
| 1227 | | B25178 | Gabriel Marcin Grocholski, Grocholski, Gabriel |
| 1228 | | B25206 | Haney's Cafe, Haney, Vernon |
| 1229 | | 4832 | Cube Care Co, Robledo, Susana |
| 1230 | | B39075 | Parra, Jeryl |
| 1231 | | B38813 | Papayeva, Etelly |
| 1232 | | B33138 | Martins, Michael |
| 1233 | | B30977 | Bueno, Camilo |
| 1234 | | B35662 | Shaw, Mike |
| 1235 | | B38187 | Chehebar, David |
| 1236 | | B25195 | White, Ryan |
| 1237 | | B34557 | Weber, Tara |
| 1238 | | B39076 | Cespedes, Anna |
| 1239 | | B32332 | Pye, Michael |
| 1240 | | B39077 | Diaz, Ramiro |
| 1241 | | B34423 | Valbrun, Standley |
| 1242 | | B32850 | King Tasty Dough LLC, Bono, Maria |
| 1243 | | B19989 | Interlam, Eckenrod, Skip |
| 1244 | | B38504 | Rose, Zach |
| 1245 | | B32985 | The Auctionator, Cohen, Paul |
| 1246 | | B25010 | Valdes, Ramon |
| 1247 | | B25320 | Black Dogs, Gleason, George |
| 1248 | | B39078 | Barillas, Sonia |
| 1249 | | B39079 | ISLAMIC CENTER OF WEST DELRAY BEACH INC, KHALIL, SAED |
| 1250 | | B39080 | Irwin, Tory |
| 1251 | | B39081 | Martinez, Juan |

12/16/2024
12:09:18

Case 24-21209-LMI   Doc 147   Filed 12/19/24   Page 64 of 104

Meeker Auctions
All Bidders

Page: 8
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1252 | | B34421 | Zamu Retail LLC, Farinas, Neftali |
| 1253 | | B2129 | Castano, Fernando |
| 1254 | | B30317 | Carroll Smith, Austin |
| 1255 | | B27237 | Alvarez, Jovany |
| 1256 | | B32955 | Baruch, Raphael |
| 1257 | | B39082 | Fleet Lease Auto Group Inc, Lima, Alessandro |
| 1258 | | B39083 | Mendoza, Carlos |
| 1259 | | B35119 | Valentin, Elliot |
| 1260 | | B39084 | Smith, Zavian |
| 1261 | | B32401 | Thoroughbred Motors, Dessberg, Rodney |
| 1262 | | B29295 | Minsky, Geoff |
| 1263 | | B26284 | GO 2 EVENTS, Morrasca, Marcelo |
| 1264 | | B39085 | Bais Chaya Inc, Rabin, Moshe |
| 1265 | | B39086 | Carrier, Justin |
| 1266 | | B29970 | A Great Deal LLC, Candelaria, Steven |
| 1267 | | B30693 | Charles, Findler |
| 1268 | | B39087 | Achilles, David |
| 1269 | | B17104 | RepoSell.com, DeMink, Jason |
| 1270 | | B30346 | Tejeda, Ronald |
| 1271 | | B26344 | Auto Sales Int'l, George, Britney |
| 1272 | | B39088 | Sarkis, Vahram |
| 1273 | | B34961 | Rodriguez, Fernando |
| 1274 | | B28079 | Sutton, Carolyn |
| 1275 | | B39089 | Leonoff, Hernan |
| 1276 | | B13019 | Ft Myers Auction Co, Ulum, Wayne |
| 1277 | | B27362 | AutoPrimeFL, Zhdaniuk, Andrei |
| 1278 | | B21599 | Holzemer, Andrew |
| 1279 | | B27025 | Nain Distributors, Leconte, Henri |
| 1280 | | B31108 | Taflinger, Robert |
| 1281 | | B37181 | Cardoso, Livan |
| 1282 | | B27077 | 3rg Llc, Jadusingh, Ray |
| 1283 | | B36604 | Melendez, Nicholas |
| 1284 | | B29030 | Miami Shelving, Montiel, Priscila |
| 1285 | | B39090 | Qattawi, Shadi |
| 1286 | | B28603 | Conde, Primitivo |
| 1287 | | B20176 | INJ Inc, Czempinski, Norbert |

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 65 of 104

Meeker Auctions
All Bidders

Page: 9
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 1288 | | B38036 | Moreto, Fellipe |
| 1289 | | B39091 | Germain, Jason |
| 1290 | | B23719 | Cabrera, Julio |
| 1291 | | B30334 | Thompson, Paul |
| 1292 | | B24532 | CocoNifty Company, Velasco, Alvin |
| 1293 | | B38259 | Saravia, Samuel |
| 1294 | | B39092 | Ward, Christina |
| 1295 | | B37878 | Diaz, Rosa |
| 1296 | | B38751 | Morris, Jim |
| 1297 | | B39093 | Khalil, Moeen |
| 1298 | | B27013 | Decon, Muller, Dan |
| 2001 | | B39097 | Asare, Daniel |
| 2002 | | B35444 | Zeng, Collin |
| 2005 | | B39178 | 2000, Kalisky, Lorne |
| 2007 | | B39139 | Pharmix USA, Kazumian, Kari |
| 2015 | | B23208 | Higgins, Ryan |
| 2016 | | B39169 | Patel, Pranesh |
| 2017 | | B38870 | Velieto ConstructionLLC, Velazco, Eric |
| 2019 | | B39107 | Bakery On Main, Giuliano, Frank |
| 2020 | | B39095 | Melting Moments Catering, Silletta, Paul |
| 2021 | | B39128 | Virix Llc, Whetstone, Hayden |
| 2022 | | B39104 | Shabazz, Stevens, Derrick |
| 2023 | | B39167 | Beneli, David |
| 2024 | | B39141 | Hardy Imports, Inc., Tuck, Leroy |
| 2025 | | B36025 | Clayton, Eyvette |
| 2026 | | B19047 | Pulley, Deron |
| 2027 | | B37699 | Firomar, Higgins, Kieran |
| 2030 | | B38561 | Glappy, Avre, Russell |
| 2033 | | B37694 | Puregreen, Cohen, Isaac |
| 2035 | | B38889 | Sanchez, Samuel |
| 2037 | | B39106 | Thomas, Ara |
| 2039 | | B28187 | Almestro, Raydel |
| 2042 | | B39186 | Duque foods, LLC, Fernandez, Diego |
| 2044 | | B39151 | Burgos, Maria |
| 2045 | | B39109 | Wang, Xiao |
| 2053 | | B37664 | Pelaez, Sebastian |

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 66 of 104

Meeker Auctions
All Bidders

Page: 10
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 2060 | | B39188 | LoopBeatzz ENT, Townsell, Landor |
| 2061 | | B39102 | Handwerker, Kasey |
| 2062 | | B38874 | Mwoleka, Godwin |
| 2063 | | B37716 | Schwartzman, Alexis |
| 2065 | | B39117 | Jimenez, Carlos |
| 2066 | | B38565 | Sigismondi, Williams |
| 2068 | | B39130 | Criss Services Llc, Londono, Cristian |
| 2070 | | B39094 | RoyMcKinnon.com, McKinnon, Roy |
| 2071 | | B39135 | Wild West Trade Inc, Burga, John |
| 2073 | | B39124 | Brito, Gabriel |
| 2075 | | B39099 | TheeLAnetwork LLC, Metts, Leslie |
| 2081 | | B39098 | Jane, Grace |
| 2083 | | B38901 | Boros, Kelly |
| 2087 | | B39096 | Sorokins, Aleksandrs |
| 2090 | | B26259 | Meseguer, Diego |
| 2092 | | B38664 | Resturant, Aldeen, Mahmoud |
| 2098 | | B38886 | Sustainable ITAD LLC, Hajrullahu, Ridvan |
| 2099 | | B39123 | Frio Distributors, Iii, Remi |
| 2100 | | B38662 | 94176641 Quebec Inc, Rahy, Tony |
| 2101 | | B38879 | Narvaez, Juan |
| 2104 | | B39196 | Morales, Luis |
| 2105 | | B39168 | Ungar, Naftali |
| 2107 | | B37795 | Online Electronics Liquidation, Wolf, Phillip |
| 2108 | | B39116 | Eurosuites Auto Rental, Calero, Carlos |
| 2109 | | B39176 | Project Company LLC, Nelson, Joshua |
| 2110 | | B39174 | Ces, Lujan, Carmen |
| 2113 | | B39145 | Nicholas Torres RN, Inc, Torres, Nicholas |
| 2116 | | B39164 | Atlas Wholesale Food Company, Kohl, John |
| 2117 | | B38457 | Ayala, Jose |
| 2118 | | B39132 | Suarez, Ivan |
| 2121 | | B39179 | Les Aliments PTG Foods, Derrico, Rick |
| 2132 | | B37400 | Mjas, Slavin, Michael |
| 2133 | | B37799 | Prieto, Rudy |
| 2137 | | B39129 | Adkin, Henry |
| 2138 | | B39162 | Osei, Kwabena |
| 2140 | | B39194 | Agbokame, Francois |

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 17    Filed 12/19/24    Page 67 of 104

Meeker Auctions
All Bidders

Page: 11
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 2141 | | B39147 | Forno Nonna Julia Srl, Silfa, Oscar |
| 2142 | | B39172 | Pixel Plus Graphics, Singh, Sarabjit |
| 2143 | | B24158 | TECHMA LLC, Umana, Antonio |
| 2145 | | B39108 | White, Steven |
| 2147 | | B39190 | Pretty Good Agents LLC, Cappocchi, Anthony |
| 2148 | | B39103 | Osei, Kwebana |
| 2151 | | B39154 | Teruel, Waltter |
| 2152 | | B39121 | Dsang Entertainment, llc, Sang, Dwight |
| 2153 | | B39153 | Papp, Timothy |
| 2156 | | B39120 | Alpine Brokerage Group LLC, Charley, Daniel |
| 2158 | | B39195 | Novum, Moore, Ian |
| 2159 | | B38923 | Giller PA, Giller, Jason |
| 2161 | | B37494 | Vetta Group Corporation, Nikiforov, Aleksei |
| 2163 | | B39143 | Rivera, Manuel |
| 2164 | | B39045 | Vargas, Daniel |
| 2166 | | B38043 | Finck, Skyler |
| 2167 | | B20637 | Glover, Randy |
| 2168 | | B38564 | Crowley, William |
| 2170 | | B39157 | Carter, Joshua |
| 2172 | | B39152 | Voltaire, Ronald |
| 2173 | | B37417 | First Coast Mgmt Solutions, Gray, Lee |
| 2174 | | B38366 | Elsayed Hagag, Hagag, Elsayed |
| 2175 | | B39180 | Radecki, Philip |
| 2179 | | B24592 | Stephens, Gary |
| 2182 | | B39198 | Rashid Manufacturing, Asif, Usman |
| 2183 | | B37026 | Quezada, Ernesto |
| 2184 | | B37026 | Quezada, Ernesto |
| 2185 | | B39189 | Novex, Miskovic, Ilija |
| 2187 | | B37204 | Ahmed, Ibrahim |
| 2189 | | B39140 | Cryptologicart, Pacheco, Marlon |
| 2191 | | B39131 | Fuse Mediaworks LLC, Piasecki, Paul |
| 2198 | | B38440 | Total Component Services, Fernandez, Yoe |
| 2205 | | B36867 | Bailey, Jason |
| 2206 | | B37763 | Usaf, Mark |
| 2208 | | B39142 | SuperToyz, Green, Paul |
| 2211 | | B39191 | USA Roller, Pagel, Wayne |

12/16/2024
12:09:18

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 68 of 104

Meeker Auctions
All Bidders

Page: 12
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 2212 | | B39158 | Ring's Precision Machine Shop LLC, Ring, Cody |
| 2214 | | B39187 | Bronsema, Seth |
| 2215 | | B39183 | Hoff, Ricky |
| 2216 | | B37662 | Herrera, Joelz |
| 2219 | | B39192 | Ak, Kumar, Akash |
| 2221 | | B37438 | Farshad llc, Shabansarvestani, Farshad |
| 2222 | | B39156 | Zahorodnyi, Oleh |
| 2223 | | B38660 | Panaderia y Productos Maria Aldape srl, Reyes, Maria |
| 2224 | | B39122 | FoodMadness LLC, Tinoco, Marjorie |
| 2226 | | B29905 | Emerick, Chris |
| 2228 | | B39137 | Miranda, Jose |
| 2229 | | B39118 | Cs cleaning company llc, Somacal, Charles |
| 2232 | | B38221 | Estrello, Mauricio |
| 2233 | | B39197 | Marcelo, Ganem, Marcelo |
| 2234 | | B39184 | B&D Automation LLC, Davidson, Brett |
| 2235 | | B37388 | Adjei, Kwadwo |
| 2237 | | B39105 | Fourier Labs LLC, Krishnan, Vidhya |
| 2239 | | B39068 | Ancaster Food Equipment, Bessi, Eugene |
| 2240 | | B39177 | Plante, Jeremy |
| 2243 | | B39110 | Suarez, Adrian |
| 2244 | | B39101 | Tall Oaks Creative, Mayotte, Matthew |
| 2245 | | B37382 | Electrade plus, Ompiri, Pierre |
| 2246 | | B38867 | Numerica, Inc., Sarrafiore, Christian |
| 2247 | | B39193 | Axial Design Srl, Balatus, Cristian |
| 2248 | | B38370 | Dff international, Valencia, Fernando |
| 2250 | | B39173 | Digital Shovel Holdings Inc, Johnson, Scot |
| 2251 | | B39111 | Neo Insurance Solutions, Siegel, Austin |
| 2254 | | B39165 | Proxibid, Gargano, Gabe |
| 2255 | | B39181 | Black, William |
| 2256 | | B34421 | Zamu Retail LLC, Farinas, Neftali |
| 2257 | | B33119 | AndersonTech Solutions, Anderson, Ian |
| 2259 | | B39119 | THE FRANCES 6 LLC, |
| 2260 | | B38546 | KwakuGenfi, Genfi, Kwaku |
| 2262 | | B39112 | Burger Boyz, Bailey, Gary |
| 2263 | | B37454 | Spilsbury, Greg |
| 2264 | | B39136 | Avc, Soto, Jonathan |

12/16/2024
12:09:18
Case 24-21209-LMI   Doc 17   Filed 12/19/24   Page 69 of 104
Meeker Auctions
All Bidders
Page: 13
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 2266 | | B39182 | Boyd, Michael |
| 2267 | | B39127 | Gobbo, Joao |
| 2269 | | B37038 | Sheth, Bipin |
| 2270 | | B38925 | USA Construction & Management LLC, Cumings, Matt |
| 2274 | | B39166 | Proxibid, Nichols, Kate |
| 2275 | | B37700 | B'all Foods, Sagol, Alejandro |
| 2282 | | B39113 | BSD Capital LLC, Rosenblat, Boaz |
| 2286 | | B39160 | JSW Farm Chop Shop, Whitt, Jonathan |
| 2290 | | B39093 | Khalil, Moeen |
| 2291 | | B39150 | Curated Investments LLC, Kaplan, Rebeca |
| 2292 | | B38052 | Bsr store llc, Mukati, Bila |
| 2299 | | B39125 | Galaxy 11 Home Improvement LLC, Tinoco, Jose |
| 2300 | | B38419 | Alpha & 7 LLC, Correa, Ramon |
| 2301 | | B37386 | Charge Up Inc, Alfonso, Erick |
| 2303 | | B39115 | Fresh N Clean Laundromat, Case, Courtney |
| 2305 | | B35140 | Ford, Scott |
| 2306 | | B39185 | Baker Industrial  Supply, Lefave, Jason |
| 2307 | | B39155 | Jonny Pie Investments LLC, Bornstein, Yoni |
| 2308 | | B36698 | Valenzuela, Ricardo |
| 2315 | | B39159 | Innovative Cooling Solutions, Murray, Jerome |
| 2316 | | B39138 | Painted Dog Media, Maeyer, Kara |
| 2321 | | B39161 | Quick Manufactuirng, Co., Manolakos, John |
| 2322 | | B39163 | Sinobad, Fill |
| 2325 | | B39148 | Eastvold, Phil |
| 2326 | | B39100 | 575 Market Strategies, Hahn, Mark |
| 2327 | | B39126 | USF Fabrication, Finlinson, Grant |
| 2332 | | B20866 | Zygnerski, Eve |
| 2333 | | B39146 | Fernandez, Oscar |
| 2335 | | B39144 | Quelliv, Inc., Dominguez, Michelangelo |
| 2336 | | B39171 | RS Automation, Stacey, Richard |
| 2354 | | B39133 | Contreras, Ramon |
| 2356 | | B37504 | Technoparts-33, Henao, Valeria |
| 2357 | | B39149 | Global Plastics Machinery, Inc, Gonzalez, Ariel |
| 2359 | | B39175 | Kenson Plastics Inc, Oleary, Christopher |
| 2360 | | B38475 | Ramon Correa, Correa, Ramon |
| 2361 | | B39170 | Sean Solowiej, Solowiej, Sean |

12/16/2024
12:09:18

Case 24-21209-LMI   Doc 147   Filed 12/19/24   Page 70 of 104

Meeker Auctions
All Bidders

Page: 14
v9.19-CheckIn-1

| Auction ID | Auction Dates | | Auction Name |
|---|---|---|---|
| 2372 | | B38594 | Md Machinery Center Llc, Gonzalez, Daniel |
| 2373 | | B39134 | JJH Technologies, Inc, Homan, Jeffrey |
| 2374 | | B39114 | Cox, Brent |
| 2375 | | B18819 | Ridao, Margarita |
| 2376 | | B39229 | Abreu, Ramon |

REPORT TOTALS

0 bidders with reserved bid card #'s

472 bidcard numbers

# Bidder Count by Country

## 347 – ShiftPixy, Inc.

-no country- (7)
Barbados (1)
Canada (10)
Colombia (1)
Ghana (1)
Guatemala (1)
Honduras (1)
India (1)
Mexico (3)
Pakistan (1)
Romania (1)
Tanzania (1)
United States (434)





# ADVERTISEMENTS





# ShiftPixy, Inc.

**Online Public Auction**

**ShiftPixy, Inc. et al.**
**Bankruptcy Case No. 24-21209-LMI (Jointly Administered)**

Moecker Auctions, Inc. has been assigned to conduct an auction that will feature commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion, (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.

**Auction event details:**

- **Auction date:** Thursday, December 5 at 10:00 AM EST

- **Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment. To schedule an inspection, use the following link: Inspection Appointment Link

- **Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142

- **Check-out | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend)

- **Payment deadline:** Full payment is due on Friday, December 6 by 4 PM. Payment can be made using Visa, MasterCard, Discover Card credit or debit cards for invoices up to $500, along with a convenience fee. Invoices exceeding $500 must be paid via CASH, CERTIFIED FUNDS, ZELLE, or WIRE TRANSFER OF FUNDS. Company Checks or Personal Checks are not accepted.

- **Buyer's Premium:** 13% Buyer's Premium will be added to all winning lots.

- **Shipping:** Packing and shipping services are not provided. Buyers are responsible for picking up their purchases within the specified time frame.



| BID ON MOECKER | BID ON PROXIBID | BID ON BIDSPOTTER |
| TERMS OF SALE | INSPECTION APPT | UPCOMING AUCTIONS |

allSales.com
(https://www.facebook.com/AllAuctionSales) (https://www.instagram.com/allauctionsales/) (https://twitter.com/AllAuctionSales) (https://www.youtube.com/channel/UCJm4bKZQHm0RnCBxC39cHXw) (https://linkedin.com/company/all-auction-sales/) (mailto:info@allauctionsales.com)

What are you looking for?

Home > FL > ShiftPixy, Inc. (Bankruptcy Liquidation) Online Only Auction

# ShiftPixy, Inc. (Bankruptcy Liquidation) Online Only Auction

Online Auctions / Commercial Equipment / Vehicles / Personal property

## Auction Detail

**Starting Date**
Nov 20, 2024

**Starting time**
08:00 AM ET

**Ending Date**
Dec 05, 2024

**Ending time**
10:00 AM ET

**Owner**

**Auction Location**    View map
Northeast 25th Street, Miami, FL  33137

*Auction time and location are subject to change. Please confirm with the Auctioneer before the day of Auction.*

## Auctioneer



**Moecker Auctions, Inc.**
Fort Lauderdale, FL 33315

[View Profile]

**Phone Number**
954-252-2887

**Email**
erodriguez@moeckerauctions.com (mailto:erodriguez@moeckerauctions.com)

**Website**
moeckerauctions.com (http://moeckerauctions.com)

## Auction Description

**ShiftPixy, Inc. (Bankruptcy Liquidation) Online Only Auction**

**BID HERE (https://moeckerauctions.com/2024/11/18/shiftpixy-inc/)**

First Lots Ends Thursday, December 5, 10am EST

**4101 NW 25 Street, Miami, FL 33142**

Moecker Auctions, Inc. has been assigned to conduct an auction that will feature commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion, (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.

**Auction event details:**

**Auction date:** Thursday, December 5 at 10:00 AM EST
**Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment. To schedule an inspection, use the following link: Inspection Appointment Link (https://www.signupgenius.com/go/904084BA5A82EA5F9445300327?+inspection#/)
**Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142
**Checkout | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend)
**Payment deadline:** Full payment is due on Friday, December 6 by 4 PM. Payment can be made using Visa, MasterCard, Discover Card credit or debit cards for invoices up to $500, along with a convenience fee. Invoices exceeding $500 must be paid via CASH, CERTIFIED FUNDS, ZELLE, or WIRE TRANSFER OF FUNDS, Company Checks or Personal Checks are not accepted.
**Buyer's Premium:** 13% Buyer's Premium will be added to all winning lots.
**Shipping:** Packing and shipping services are not provided. Buyers are responsible for picking up their purchases within the specified time frame.

CONVERSATIONAL FURNITURE (7) PIECE SET

Lot #1 (Sale Order 1 of 629)

CONSISTING OF (4) HIGH BACK SWIVEL CHAIRS, (1) COFFEE TABLE, (2) SIDE TABLES, BRAND BY: SIT ON IT SEATING

(SEE PHOTOS FOR DETAILS)

13% Buyer's Premium and local sales tax (as applicable) will be added to the purchase price. Full payment due by 12/06/24. Pick-up/removal must be completed by the buyer no later than 12/10/24. Located in Miami, Florida. Moecker Auctions does not provide packing or shipping services.

ShiftPixy, Inc et al., Bankruptcy Case No. 24-21209-LMI (Joint Administered)

The sale of property is "AS IS, WHERE IS", with no warranty or guarantee expressed or implied, subject to Bankruptcy Trustee's approval. Please review the full terms and conditions of the sale prior to bidding.

## Auction Items (629)





<div align="center">Show 609 more images</div>

## Upcoming Auctions You May Like



Antiques and Collectibles / Online Auctions / Real Estate
**Large Collection of Diecast Models & Collectibles Online Only Auction**
Start: Nov 15, 2024 08:00 AM ET
End: Dec 03, 2024 10:00 AM ET
Fort Lauderdale, FL
Moecker Auctions, Inc.
This is a large collection of diecast models & collectibles, held online only. Auction bidding closes December 3 at 10am EST. Auction includes a large collection of diecast cars & trucks, Lionel train set, display cases, books, figures, framed prints & much more. Items located in Ft Lauderdale, FL.



Commercial Equipment / Online Auctions / Other Auctions
**HQ Painting & Maintenance Inc dba H Eco-Blasting Online Only Auction**
Start: Nov 15, 2024 08:00 AM ET
End: Dec 10, 2024 10:00 AM ET
Davie, FL
Moecker Auctions, Inc.
HQ Painting & Maintenance Inc dba H Eco-Blasting online only auction, closing December 10 at 10am ET. Auction includes sandblasting and powder coating equipment including completely equipped sandblasting trailer, spray booth, stainless steel parts cleaner bath & more! Items located in Davie, FL.



Online Auctions / Real Estate
**Miramar, FL Online Only Real Estate Auction**
Start: Dec 12, 2024 11:00 AM ET
End: Dec 12, 2024 01:00 PM ET
U.S. Treasury
CWS Marketing Group
Miramar, FL online only real estate auction offering a 2,707 ± sq. ft. home with 4 bedrooms, 3 baths, covered patio, and attached 2-car garage. The home is located in the Silver Shores community. Auction ends December 12th at 1:00pm ET.



Antiques and Collectibles / Online Auctions / Vehicles
**Classic Cars Auction**
Start: Dec 14, 2024 12:00 PM ET
Estate of Frederic C. Shay
Fort Lauderdale, FL
Moecker Auctions, Inc.
Classic cars auction held live and online on Dec 14 at 12pm EST. Cars located at 1885 Marina Mile Blvd., Suite 103, Ft Lauderdale, FL. Includes a 1969 Plymouth GTX with professionally built 472 Hemi and original numbers matching 440 ci. and 1946 Ford F-1 Flat Head V8 Resto-Mod Pickup Truck.

## Other Auctioneers near you



**BidALot Coin Auction**
Port Orange, FL, 32129



**Accelerated Listing Real Estate Auctions LLC**
Tarpon Springs, FL, 34688



**1st Choice Auctions**
Spring Hill, FL, 34608



**A4 Auction**
Orlando, FL, 32808



**Aaron Joseph**
Lake City, FL, 32024



**Action Auctioneers, Inc.**
Zephyrhills, FL, 33541

<div align="center">See more Auctioneers</div>

Case 24-21209-LMI    Doc 147    Filed 12/19/24    Page 76 of 104



**MOECKER AUCTIONS INC**

## 5 UPCOMING AUCTIONS    View Past Auctions

CHANGE FORMAT (?VIEW=IMAGE)     (?view=image)

### Blue Ocean Medical Ventures, LLC d/b/a Blue Ocean Plastic Surgery
Nov 04, 2024 - Nov 21, 2024

Moecker Auctions Inc - Industrial Auction
Lauderdale Lakes , FL , United States

 

### Solesdi US, LLC (high-end designer furniture
Nov 07, 2024 - Nov 21, 2024

Moecker Auctions Inc - Household Auction
Lauderdale Lakes , FL , United States

 

### Large Collection of Quality Diecast Models & Collectibles
Nov 15, 2024 - Dec 03, 2024

NEW

Moecker Auctions Inc - Antique and Household
Fort Lauderdale , FL , United States

 

### ShiftPixy, Inc
Nov 21, 2024 - Dec 05, 2024

NEW

Moecker Auctions Inc - Industrial Auction
Miami , FL , United States

 

### Classic Cars for the Estate of Frederic C. Shay
Dec 14, 2024

Moecker Auctions Inc - Auto Auction
Fort Lauderdale , FL , United States

 





Post your free listing | Home | Auctioneer Login


December 14th, 2024
Edinburg, TX


December 22nd, 2024
Valley Center, CA


November 26th, 2024
See Lot Description For Item
Location, AL


December 03rd, 2024
Hildreth, NE

Search | Browse by location | Browse by company | Browse by date

Home / Auctioneers / Moecker Auctions Inc

# Moecker Auctions Inc

**Contact:** Eulalia Rodriguez | **Phone:** 954-252-2887 | **Fax:** 954-252-2791 | Email the Auctioneer
**WebSite:** http://www.moeckerauctions.com/

About Moecker Auctions Inc

Moecker Auctions, Inc. is a well known, trusted and respected Florida based auction company that offers its clients much more than just highly successful statewide auctions for virtually any type of assets. Moecker Auctions, Inc. is licensed, bonded, & fully insured and maintains a staff of experienced accredited professionals with accountability to administer and facilitate its operations. With combined experience of over 40 years, Moecker Auctions offers a unique approach to administer auctions, appraisals, liquidations, site inspections and writs.

Moecker Auctions Inc - *5* Listings


### Blue Ocean Medical Ventures, LLC d/b/a Blue Ocean Plastic Surgery
Thursday November 21, 2024 | Industrial Auction
Moecker Auctions Inc | Lauderdale Lakes, FL. United States



### Solesdi US, LLC (high-end designer furniture)
Thursday November 21, 2024 | Household Auction
Moecker Auctions Inc | Lauderdale Lakes, FL. United States



### Large Collection of Quality Diecast Models & Collectibles
Tuesday December 03, 2024 | Antique and Household
Moecker Auctions Inc | Fort Lauderdale, FL. United States



### ShiftPixy, Inc.
Thursday December 05, 2024 | Industrial Auction
Moecker Auctions Inc | Miami, FL. United States



### Classic Cars for the Estate of Frederic C. Shay
Saturday December 14, 2024 | Auto Auction
Moecker Auctions Inc | Fort Lauderdale, FL. United States


Copyright 2024 - Auctionguy.com







**ACCOUNT**

**PREFERENCES**

**CREDIT CARDS**

**HOME**      **WATCHLIST**      **ONLINE CATEGORIES**      **ADVERTISE & SELL WITH US**      **AUCTIONEER DIRECTORY**      **AUCTIONEER SIGNUP**

**INVOICES**

**LOGOUT**

FIND AUCTIONS WITHIN

50 miles

Zip Code

Keyword

Categories      Search Auctions 🔍

Home / Auctions / ShiftPixy, Inc.

# ShiftPixy, Inc.





**Moecker Auctions, Inc**

1885 Marina Mile Blvd., Suite 103
Fort Lauderdale, Florida 33315
https://www.MoeckerAuctions.com
(954) 252-2887

View Company Info and Listings

**Preview Starts 12/3/2024 10:00 AM and Ends 12/4/2024 10:00 PM**

**Begins Closing: 12/5/2024 10:00 AM**

4101 NW 25 Street
Miami, Florida 33142

REGISTER TO BID HERE

Description

Online Auction Only

**ShiftPixy, Inc. et al.**
**Bankruptcy Case No. 24-21209-LMI (Joint Administered)**

Moecker Auctions, Inc. has been assigned to conduct an auction that will feature new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $339K), (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with high-quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.

**Auction ends/lots close:** Thursday, December 5 at 10:00 AM EST

**Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

**Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142

**Checkout | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend).

**Payment Information:** Full payment is due no later than Friday, December 6 by 4:00 P.M.
Payment Options: Zelle (preferred), Cashier's Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

**Buyer's Premium:** 13% BP will apply to all lots.

**Visit our website for additional information, terms of sale and catalog at www.moeckerauctions.com (800) 840-BIDS | (954) 252-2887**

Partial terms of sale:

1. Condition: All items are as is, where is, with no warranty expressed or implied.
2. Registration: $100.00 refundable CREDIT CARD/CERTIFIED FUNDS deposit and proof of account validation. Must be 18+ years old to participate.
3. Buyer's Premium: Online/Proxibid: 13% BP.
4. Inspection: All bidders are welcomed to inspect the property prior to placing a bid. Bidders shall be the sole judge of value, condition, age, genuineness, authenticity, defectiveness, or any other determinative factor.
5. Withdrawal/Cancellation: Moecker Auctions reserves the right to withdraw from sale any of the items listed in the catalog/brochure before, during, or after the auction without liability. Moecker Auctions reserves the right to cancel the sale at any time for any given reason.

#moeckerauctions

Registration, catalog, photos and terms available at
https://moeckerauctions.com/2024/11/18/shiftpixy-inc/


APS    We Conveniently Provide Everything You Need For Your Generator    Open



Online Bidding    Auctioneer Directory    [Auctioneer ID]    🔍    👤 Eric's Account ⌄

| Keywords | 33315 | 30 Miles | All Categories | **Search** |

ADVERTISEMENT


We Conveniently Provide Everything You Need For Your Generator    Open

# Auction Information
**ShiftPixy, Inc.**

📅 Thu Dec 05 - 10:00AM
📍 4101 NW 25 Street, Miami, FL   Click to Map

[☆ Follow Auction]   [🖨 Print]

**Moecker Auctions**
Auctioneer's Other Listings  |  E-mail Auctioneer  |  Auctioneer's Web Site

**Auctioneer ID#:** 14831
**Phone:** 954-252-2887
**License:** AB1098

📷 View Full Photo Gallery


Lot# 1 - CONVERSATIONAL FURNITURE (7) PI


Lot# 2 - COLZER AIR PURIFIER MODEL COLZE


Lot# 3 - SHARP CAROUSEL MICROWAVE OVEN


Lot# 4 - CHEFMAN TOASTER OVEN

ADVERTISEMENT

APS

**Top Rated Generac Installer**
In Total, We Have Served Over 10,000
Customers In South Florida Since We Started

[Visit Site]

**Online Auction Only**
**ShiftPixy, Inc. et al.**
**Bankruptcy Case No. 24-21209-LMI (Joint Administered)**

**Moecker Auctions, Inc.** has been assigned to conduct an auction that will feature new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $339K), (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with high-quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.

**Auction ends/lots close:** Thursday, December 5 at 10:00 AM EST

**Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

**Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142

**Checkout | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend).

**Payment Information:** Full payment is due no later than Friday, December 6 by 4:00 P.M.
Payment Options: Zelle (preferred), Cashier's Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

**Buyer's Premium:** 13% BP will apply to all lots.

**Visit our website for additional information, terms of sale and catalog at www.moeckerauctions.com (800) 840-BIDS | (954) 252-2887**

CATALOG BELOW:
1 - CONVERSATIONAL FURNITURE (7) PIECE SET CONSISTING OF (4) HIGH BACK SWIVEL CHAIRS, (1) COFFEE TABLE, (2) SIDE TABLES, BRAND BY: SIT ON IT SEATING
2 - COLZER AIR PURIFIER MODEL COLZER 1556
3 - SHARP CAROUSEL MICROWAVE OVEN
4 - CHEFMAN TOASTER OVEN
5 - ANTARCTIC STAR BEVERAGE AND WINE CENTER MODEL JC-128VEL-F
6 - IMUSA 4 CUP ELECTRIC ESPRESSO\CAPPUCCINO MAKER
7 - LOT CONSISTING OF CONTENTS IN CABINETS PLASTIC WARE, UTENSILS, CLEANING SUPPLIES, COFFEE AND TEA SUPPLIES AND MORE
8 - STAINLESS STEEL SOFT CLOSE TRASH CAN
9 - STAINLESS STEEL SOFT CLOSE TRASH CAN

# BidSpotter

Help | How to Buy | How to Sell | Live Chat

Search lots...

Industrial  Metalworking  Food & Bev  Woodworking  Lab & Pharma  Construction  Vehicles  Farm Equipment  Plastics & Rubber  Drilling & Mining  Electronics  Printing  Other Industries

Find Auctions ∨    Sign in    Register    Alerts

home > auctioneers directory > moecker auctions inc.

## Auctions from Moecker Auctions Inc.

**Refine your search**

Auctions
Last 6 months

### Moecker Auctions Inc.



Moecker Auctions, Inc. is a well known, trusted and respected Florida based auction company that offers its clients much more than just highly successful statewide auctions for virtually any type of assets. Moecker Auctions, Inc. is licensed, bonded, & fully insured and maintains a staff of experienced accredited professionals with accountability to administer and facilitate its operations. With combined experience of over 40 years, Moecker Auctions offers a unique approach to administer... More

1885 Marina Mile Blvd.
Suite 103
Fort Lauderdale
Florida
33315
United States

Email auctioneer
954-252-2887

Sort by  Date ∨

☐ Show all category tags

---




**Auction closed** Ended Dec 10, 2024 10:01am ET

**HQ Painting & Maintenance Inc dba H Eco-Blasting**

Moecker Auctions Inc.

📍 Davie, Florida

Handling & Packaging (15)  Warehouse Equipment (13)
Other Industrial Supplies & Equipment (5)  + 12 more

View auction

TIMED AUCTION

---



**Auction closed** Ended Dec 05, 2024 10am ET

**ShiftPixy, Inc. (Bankruptcy Liquidation)**

Moecker Auctions Inc.

📍 Miami, Florida

Handling & Packaging (178)  Audio Visual Equipment (97)
Office furniture & supplies (61)  + 41 more

View auction

TIMED AUCTION



About EstateSale.com  |  Contact Us  |  Member Login



**FREE EMAIL NOTIFICATIONS**
estate sales & auctions delivered to your inbox
Sign Up Now!

| Home | Hire a Company | Advertise Your Sale | Add Your Company | ID# Search | Company ID# or Listing ID# | GO |

## ShiftPixy, Inc.

Listing ID#: 742154

### Sale Location

4101 NW 25 Street
Miami, FL 33142

### Sale Dates and Times

Bidding Starts: Thursday Nov 21, 10:00 AM
Bidding Ends: Thursday Dec 5, 10:00 AM

### Sale Type

 Online Auction (local pick-up only)   VIEW ONLINE CATALOG



**492 Photos – Click To View**

**Save This Listing**

**Print This Listing**

**Share This Listing**

 

### Company Information

**Moecker Auctions**

Contact: Eulalia Rodriguez
Phone: 954-252-2887
Email: erodriguez@moeckerauctions.com
Website: www.moeckerauctions.com

EstateSale.com ID#: 8921
View company information and listings



**Other Sales by This Company**

Nov 21
Lauderdale Lakes, FL

Nov 21
Lauderdale Lakes, FL

Dec 3
Fort Lauderdale, FL

Dec 14
Fort Lauderdale, FL

**Sponsored Links**

### Free Email Notifications

Sign up for the EstateSale.com email notifications and we will let you know about sales in your area! You may set up alerts by area (zip and radius), keywords, and by company. It is FREE and only takes a few seconds to sign up.

### Listing Information

**Online Auction Only**
**ShiftPixy, Inc. et al.**
**Bankruptcy Case No. 24-21209-LMI (Joint Administered)**

**Moecker Auctions, Inc. has been assigned to conduct an auction that will feature new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $339K), (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with high-quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.**

**Auction ends/lots close:** Thursday, December 5 at 10:00 AM EST

**Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

**Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142

**Checkout | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend).

**Payment Information:** Full payment is due no later than Friday, December 6 by 4:00 P.M.

Payment Options: Zelle (preferred), Cashier's Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

**Buyer's Premium:** 13% BP will apply to all lots.

**Visit our website for additional information, terms of sale and catalog at www.moeckerauctions.com (800) 840-BIDS | (954) 252-2887**

Partial terms of sale:
1. Condition: All items are as is, where is, with no warranty expressed or implied.
2. Registration: $100.00 refundable CREDIT CARD/CERTIFIED FUNDS deposit and proof of account validation. Must be 18+ years old to participate.
3. Buyer's Premium: Online/Proxibid: 13% BP.
4. Inspection: All bidders are welcomed to inspect the property prior to placing a bid. Bidders shall be the sole judge of value, condition, age, genuineness, authenticity, defectiveness, or any other determinative factor.
5. Withdrawal/Cancellation: Moecker Auctions reserves the right to withdraw from sale any of the items listed in the catalog/brochure before, during, or after the auction without liability. Moecker Auctions reserves the right to cancel the sale at any time for any given reason.
#moeckerauctions

Registration, catalog, photos and terms available at
https://moeckerauctions.com/2024/11/18/shiftpixy-inc/

## Photo Gallery

   

   

   

   



## Auctions & Auctioneers



**ShiftPixy, Inc.**

BID NOW

     

| 4101 NW 25 Street<br>Miami, FL | Start: **Thu, November 21** 2024<br>10:00 AM | Eulalia Rodriguez<br>Fort Lauderdale, FL |
|---|---|---|
| | End: **Thu, December 5** 2024 10:00 AM | |

### Description

Online Auction Only
ShiftPixy, Inc. et al.
Bankruptcy Case No. 24-21209-LMI (Joint Administered)

Moecker Auctions, Inc. has been assigned to conduct an auction that will feature new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-50 50' food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $150k), (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens, tall fully equipped with high-quality brand appliances and ready for immediate uses, like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TVs, warehouse equipment and much more.

Auction ends lots close: Thursday, December 5 at 10:00 AM EST

Inspection | Preview date: Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

Pick-up | Removal Location: 4101 NW 25 Street, Miami, FL 33142

Checkout | Removal date: The checkout removal period is from December 10 between 10 AM and 4 PM (including weekend).

Payment Information: Full payment is due no later than Friday, December 6 by 2:00 P.M.
Payment Options: Zelle (preferred), Cashier's Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

Buyer's Premium: 15% BP will apply to all lots.

Visit our website for additional information, terms of sale and catalog at www.moeckerauctions.com (800) 840-BIDS | (954) 252-2887

Partial terms of sale:
1. Condition: All items are as is, where is, with no warranty expressed or implied.
2. Registration: $100.00 refundable CREDIT CARD CERTIFIED FUNDS deposit and proof of account validation. Must be 18+ years old to participate.
3. Buyer's Premium: Online/Proofbid: 15% BP.
4. Inspection: All bidders are welcomed to inspect the property prior to placing a bid. Bidders shall be the sole judge of value, condition, age, genuineness, authenticity, defectiveness, or any other determinative factor.
5. Withdrawal/Cancellation: Moecker Auctions reserves the right to withdraw from sale any of the items listed in the catalog/brochure before, during, or after the auction without liability. Moecker Auctions reserves the right to cancel the sale at any time for any given reason.
- moeckerauctions



# *Bankruptcy Auction*

# ShiftPixy, Inc. et al.

Bankruptcy Case No. 24-21209-LMI (Joint Administered)

## Online Auction ends
## Thursday, Dec 5 | 10AM EST
### Miami, Florida 33142

2 day inspection period: 12/03 & 12/04
from 10AM to 4PM by appointment

Like new fully equipped 2022 Ford F-59 20′ food truck conversion, (2) new 20′ custom-built container kitchens, (4) new 40′ custom-built container kitchens (all fully equipped with quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment & much more.



As is, where is with no warranty or guarantee expressed or implied. Subject to bankruptcy/court approval. Moecker Auctions, Inc. has the right to cancel this sale or make changes to the terms of sale without further notice.

13% Buyer's Premium | 7% Sales Tax | Payment due: 12/06 by 4PM

moeckerauctions.com for catalog, photos and terms | AB 1098

Office: (954) 252-2887 | (800) 840-BIDS







Browse Auctions By:

Search
Location
Company
Date
Categories
Sign Me Up
Login
Subscribe

SUBSCRIBE TO OUR NEWSLETTER!

Auctioneers: Sign Me Up  Login

Search 1076 Auctions

- Home
- View All Florida Auctions
- View All Moecker Auctions Inc Auctions

# ShiftPixy, Inc

### Industrial Auction in 4101 NW 25 Street, Miami, Florida, United States

Nov 21, 2024 - Dec 05, 2024 Nov 21, 2024 - Dec 05, 2024 10:00 AM

Add to Calendar
Google  Outlook  Apple



Moecker Auctions Inc
954-252-XXXX (Click to reveal) 954-252-2887
Email Auctioneer
View All Moecker Auctions Inc Auctions
View Auctioneer Website
Email Auctioneer

# ShiftPixy, Inc

### Industrial Auction in 4101 NW 25 Street, Miami Florida, United States

Thursday at 10:00 AM - 05th December , 2024

- Bid Online
- Map

- Print

Close

## Description

**Online Auction Only**

**ShiftPixy, Inc. et al.**

**Bankruptcy Case No. 24-21209-LMI (Joint Administered)**

Moecker Auctions, Inc. has been assigned to conduct an auction that will feature new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20 food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $339K), (2) new 20 custom-built container kitchens, (4) new 40 custom-built container kitchens (all fully equipped with high-quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TVs, warehouse equipment and much more.

**Auction ends/lots close:** Thursday, December 5 at 10:00 AM EST

**Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

**Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142

**Checkout | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend).

**Payment Information:** Full payment is due no later than Friday, December 6 by 4:00 P.M.

Payment Options: Zelle (preferred), Cashiers Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

**Buyers Premium:** 13% BP will apply to all lots.



1/6

Moecker Auctions, Inc.
40 secs ago

ShiftPixy, Inc (20' and 40' container kitchens)
Nov 21 - Dec 5

← Updates

Add update
Add offer
Add event

moecker auctions

https://www.liveauctioneers.com › auctions

Moecker Auctions, Inc., FL - Up...
Moecker Auctions has conducted many auc...
nationally of diverse assets such as office fu...
4.3 ★★★★★ (2)

People also search for



Stampler
Auctions

Moecker
Auctions, Inc.

Moecker auctions listings
Moecker auctions fort lauderdale
Moecker auctions cars
Moecker auctions auctioneer

Goooo
1 2 3 4

● River Oaks, Fort Lauderdale, FL - Based o...

Google





About GoToAuction.com | Contact Us | My Account





**FREE EMAIL NOTIFICATIONS**
auctions delivered to your inbox
Sign Up Now!

| Home | Hire an Auction Company | Add Your Auction Company | ID# Search | Company ID# or Listing ID# | GO |

My Sales List | Edit Profile | Referrals | Manage Subscribers | Listing Feed | Links | Logout

## ShiftPixy, Inc.

Listing ID#: 1683199

### Auction Location
4101 NW 25 Street
Miami, FL 33142

### Auction Dates and Times
Bidding Starts: Thursday Nov 21, 10:00 AM
Bidding Ends: Thursday Dec 5, 10:00 AM




492 Photos – Click To View

### Auction Type
Online Auction (local pick-up only)    VIEW ONLINE CATALOG

**◀ Previous Page**

★ Save This Listing

🖶 Print This Listing

**Share This Listing**
 

---

### Company Information
**Moecker Auctions Inc.**

Website: www.moeckerauctions.com

GoToAuction.com ID#: 1856
View company information and listings

MOECKER AUCTIONS INC.
AUCTIONEERS · LIQUIDATORS · APPRAISERS

**Other Sales by This Company**

Nov 21
Lauderdale Lakes, FL

Nov 21
Lauderdale Lakes, FL

Dec 3
Fort Lauderdale, FL

Dec 14
Fort Lauderdale, FL

**Sponsored Links**

---

### Free Email Notifications
Sign up for the GoToAuction.com email notifications and we will let you know about sales in your area!  You may set up alerts by area (zip and radius), keywords, and by company.  It is FREE and only takes a few seconds to sign up.

---

### Listing Information
**Online Auction Only**
**ShiftPixy, Inc. et al.**
**Bankruptcy Case No. 24-21209-LMI (Joint Administered)**

**Moecker Auctions, Inc. has been assigned to conduct an auction that will feature new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $339K), (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with high-quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.**

**Auction ends/lots close:** Thursday, December 5 at 10:00 AM EST

**Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

**Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142

**Checkout | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend).

**Payment Information:** Full payment is due no later than Friday, December 6 by 4:00 P.M. Payment Options: Zelle (preferred), Cashier's Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

**Buyer's Premium:** 13% BP will apply to all lots.

**Visit our website for additional information, terms of sale and catalog at www.moeckerauctions.com (800) 840-BIDS | (954) 252-2887**

Partial terms of sale:
1. Condition: All items are as is, where is, with no warranty expressed or implied.
2. Registration: $100.00 refundable CREDIT CARD/CERTIFIED FUNDS deposit and proof of account validation. Must be 18+ years old to participate.
3. Buyer's Premium: Online/Proxibid: 13% BP.
4. Inspection: All bidders are welcomed to inspect the property prior to placing a bid. Bidders shall be the sole judge of value, condition, age, genuineness, authenticity, defectiveness, or any other determinative factor.
5. Withdrawal/Cancellation: Moecker Auctions reserves the right to withdraw from sale any of the items listed in the catalog/brochure before, during, or after the auction without liability. Moecker Auctions reserves the right to cancel the sale at any time for any given reason.
#moeckerauctions



moeckerauctions

**moeckerauctions** Bankruptcy Auction – Full catalog available!

**ShiftPixy, Inc. et al. (Miami, Florida)**
Bankruptcy Case No. 24-21209-LMI (Joint Administered)

**Auction ends/lots close: Thurs. Dec 5 at 10:00 AM EST**

An extensive auction featuring new and gently used commercial kitchen equipment and appliances, a like new fully equipped **2022 Ford F-59 20' food truck conversion** (custom-made by Food Cart USA, purchased in November 2022 for $3396), (2) **new 20' custom-built container kitchens**, (4) **new 40' custom-built container kitchens** (all fully equipped with high quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronic, professional A/V equipment, lighting, networking equipment, flat screen TVs, warehouse equipment and much more.

https://moeckerauctions.com/2024/11/18/shiftpay-inc/

#moeckerauctions #shiftpay #banku.ptcyAuction #liquidation #foodtruckforsale #foodtruck #ghostkitchen

1m

View Insights

Boost post

Be the first to like this

1 minute ago



 

 Moecker
Auctions Inc
**View Profile**

  Visit Website

## ShiftPixy, Inc.

Auction starts **11/21/2024 @ 10:00 AM EST**
Auction ends **12/05/2024 @ 10:00 AM EST**
Auction Type: **ONLINE**



  

## Description

Online Auction Only

ShiftPixy, Inc. et al.
Bankruptcy Case No. 24-21209-LMI (Joint Administered)

Moecker Auctions is set to conduct an extensive auction featuring new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $339K), (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with high-quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.

Auction ends/lots close: Thursday, December 5 at 10:00 AM EST

Inspection | Preview date: Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

Pick-up | Removal Location: 4101 NW 25 Street, Miami, FL 33142

Checkout | Removal date: The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend).

Payment Information: Full payment is due no later than Friday, December 6 by 4:00 P.M.
Payment Options: Zelle (preferred), Cashier's Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

Buyer's Premium: 13% BP will apply to all lots.

Visit our website for additional information, terms of sale and catalog at www.moeckerauctions.com (800) 840-BIDS | (954) 252-2887

Partial terms of sale:

1. Condition: All items are as is, where is, with no warranty expressed or implied.
2. Registration: $100.00 refundable CREDIT CARD/CERTIFIED FUNDS deposit and proof of account validation. Must be 18+ years old to participate.
3. Buyer's Premium: Online/Proxibid: 13% BP.
4. Inspection: All bidders are welcomed to inspect the property prior to placing a bid. Bidders shall be the sole judge of value, condition, age, genuineness, authenticity, defectiveness, or any other determinative factor.
5. Withdrawal/Cancellation: Moecker Auctions reserves the right to withdraw from sale any of the items listed in the catalog/brochure before, during, or after the auction without liability. Moecker Auctions reserves the right to cancel the sale at any time for any given reason.

#moeckerauctions

Registration, catalog, photos and terms available at moeckerauctions.com/2024/11/18/shiftpixy-inc/

11/27/24, 8:38 AM

Proxibid

# proxibid

My Proxibid   My Watch List










**MOECKER AUCTIONS**
AUCTIONEERS · LIQUIDATORS · APPRAISERS

## ShiftPixy, Inc. (Bankruptcy Liquidation)

**View Catalog**

DATE
Ends Thu, Dec 05

TIME
10:00 AM ET

LOCATION
Miami, Florida

## Featured Lots in this Auction

https://view.mail.proxibid.com/?qs=8c29ad564bedf9984f7f60df8b6933846c8c65d507b9d92681e1fb0269c130efe536545d9c5ae553edf527481ecfed0d5cfc1e00c98c536988f54344cd4cb6aefe31e1c6662daa0...   1/3

Proxibid



SONY - ALPHA 7S III FULL-FRAME MIRRORLESS...



RED DIGITAL CINEMA KOMODO RED 6K



CUSTOM-BUILT DEMO KITCHEN CONTAINER 20' X...



CUSTOM-BUILT DEMO KITCHEN CONTAINER 20' X...



CUSTOM-BUILT DEMO KITCHEN CONTAINER 40' X...



CUSTOM-BUILT DEMO KITCHEN CONTAINER 40' X...



CUSTOM-BUILT DEMO KITCHEN CONTAINER 40' X...



CUSTOM-BUILT DEMO KITCHEN CONTAINER 40' X...



TENNANT T7 RIDE-ON DISK FLOOR SCRUBBER



2022 FORD F-59, 20' FOOD TRUCK CONVERSION...

View Catalog

## More from this Auctioneer



Large Collection of Diecast Models & Collectibles

**Tue, Dec 3 · 10:00 AM**




HQ Painting & Maintenance Inc dba H Eco-Blasting

**Tue, Dec 10 · 10:00 AM**



Classic Cars Auction (Estate of Frederic C. S'hay)

**Sat, Dec 14 · 12:00 PM**

If you can buy it online, you can buy it on **Proxibid.**

Join our community



proxibid.com 10 East 34th Street, 4th Floor, New York, NY 10016, USA

Email questions or promotions proxibidassociate nearby.

Update your email preferences or unsubscribe here.

Copyright © 2024 Proxibid Inc. All rights reserved.

12/18/24, 1:59 PM
Moecker Auctions Inc Auction Catalog - ShiftPixy, Inc. (Bankruptcy Liquidation) | Online Auctions | Proxibid

Case 24-21209-LMI    Doc 147    Filed 12/18/24    Page 99 of 104

≡ proxibid                                                                    SIGN IN

Search Proxibid                                                                    🔍

Moecker Auctions Inc    »    ShiftPixy, Inc. (Bankruptcy Liquidation)



### ShiftPixy, Inc. (Bankruptcy Liquidation)
⊘ Auction closed.

Auction closed.



| | ShiftPixy, Inc. (Bankruptcy Liquidation) | |
|---|---|---|
| | ⊘ Auction closed. | |
| | Auction closed. | Internet Premium: 13% |
| | | 💰 Instant Financing | Low Payments |
| | | See Special Terms for additional fees |

📍 Miami, FL                                        Share:    Share 0    🐦 Tweet

### Description
This auction will occur exclusively online.

ShiftPixy, Inc et al., Bankruptcy Case No. 24-21209-LMI

(Joint Administered)

Sale will consist of (2) New 20' custom-built container kitchens, (4) New 40' custom-built container kitchens, 2022 Ford food truck conversion, office furniture and accessories, electronics, and related equipment.

IMPORTANT INFO:
> 13% Buyer's Premium will be added to all winning lots.
> Inspection is available on Tuesday, December 3 and Wednesday, December 4 by appointment. Inspection appointment link:
https://www.signupgenius.com/go/904084BA5A82EA5F94-53003277-inspection#/
> Full Payment due on Friday, December 6 by 4PM. We accept Visa, MasterCard, Discover Card credit or debit cards as payment for invoices up to $500 PLUS a convenience fee. Invoices over $500 MUST be paid via CASH, CERTIFIED FUNDS, ZELLE or WIRE TRANSFER OF FUNDS. We do not accept Company Checks or Personal Checks.

**Moecker Auctions Inc**
★★★★½ (727)

(954) 252-2887

💬 Hi. Need any help?

We'd like to send you some notifications

Notifications can be turned off anytime from browser settings

Dismiss        **Allow**

From the South Florida Business Journal:
https://www.bizjournals.com/southflorida/news/2024/12/03/shiftpixy-bankruptcy-auction-december-2024-miami.html

SUBSCRIBER CONTENT:

Technology

# Bankrupt Miami company to auction assets



By Ashley Portero – Senior Reporter, South Florida Business Journal
Dec 3, 2024

 Listen to this article    3 min                                    

## STORY HIGHLIGHTS

- ShiftPixy filed for Chapter 11 bankruptcy in October.
- Moecker Auctions will oversee ShiftPixy Labs' asset liquidation.
- Auction items include food truck and shipping container kitchens.

A food truck and custom-built shipping container kitchens are among the items that will be auctioned off by ShiftPixy this week.

The Miami-based company filed for Chapter 11 bankruptcy in October with up to $10 million in debt. ShiftPixy, which moved its headquarters to South Florida in 2021, is

behind a digita... ...porary staff in
the retail, hosp...

We'd like to send you some notifications

Notifications can be turned off anytime from browser
settings

**Trending:** U...

Jonathan Feldr... ...oecker
Auctions to oversee the liquidation of assets belonging to ShiftPixy Labs, a subsidiary of
ShiftPixy. The online auction will end Thursday at 10 a.m. The items can be viewed on
Moecker's website.

The items available at auction include:

- Two new 20-foot custom shipping container kitchens that include equipment and
  appliances
- Four new 40-foot custom shipping container kitchens that include equipment and
  appliances
- A 2022 Ford F-59 food truck made by Food Cart USA. It was purchased in November
  2022 for $339,000.
- New and gently used electronics
- Warehouse equipment
- Televisions, computers, laptops and audio-visual equipment

Bidders can request an appointment to view the items on Dec. 3 and Dec. 4 between 10
am and 4 pm.

ShiftPixy's bankruptcy filing came days after ShiftPixy's board of directors voted to oust
CEO Scott Absher. According to a U.S. Securities and Exchange Commission filing, the
termination of Absher's employment was "in the best interests of the company and the
company's shareholders resulting from the board's initial investigation into allegations
involving actions of Mr. Absher."

Before the bankruptcy ShiftPixy said it connected more than 88,000 shift workers to
businesses through its app.

# Yundle (/)

☰ 👤 Welcome Erodriguez    My Account (/account)    Logout (/users/logout)    Contact Us (/account/contact-us)    Cart (/cart)

Sales/Auctions (sales)    Directory (directory)    Find (browse)    Products (/page/products-and-services)    Search (/advanced-search)

Home (https://www.yundle.com/) / Listings (https://www.yundle.com/listings) / ShiftPixy, Inc.

Auction•Online Only Sale in Miami, Florida

## ShiftPixy, Inc.
by: **Moecker Auctions (/profile/erodriguez)**

> Auction•Online Only
> Computers and Electronics, Equipment, Furniture, Vehicles

✉ Send e-mail question now

📍 4101 NW 25 Street, Miami, Florida, United States, 33142

**📅 November 21, 2024**
at 10:00 am EST through December 5, 2024 10:00 am

**Sale Items:** Computers and Electronics, Equipment, Furniture, Vehicles

➡ FEATURED

Nationally Featured

## Description of Sale
**Online Auction Only**
**ShiftPixy, Inc. et al.**
**Bankruptcy Case No. 24-21209-LMI (Joint Administered)**

Moecker Auctions is set to conduct an extensive auction featuring new and gently used commercial kitchen equipment and appliances, a like new fully equipped 2022 Ford F-59 20' food truck conversion (custom-made by Food Cart USA, purchased in November 2022 for $339K), (2) new 20' custom-built container kitchens, (4) new 40' custom-built container kitchens (all fully equipped with high-quality brand appliances and ready for immediate use), like new office furniture and accessories, new and gently used electronics, professional A/V equipment, lighting, networking equipment, flat screen TV's, warehouse equipment and much more.

**Auction ends/lots close:** Thursday, December 5 at 10:00 AM EST

**Inspection | Preview date:** Inspection is available on Tuesday, December 3 and Wednesday, December 4 from 10 AM to 4 PM by appointment.

**Pick-up | Removal Location:** 4101 NW 25 Street, Miami, FL 33142

**Checkout | Removal date:** The checkout/removal period is from December 6 through December 10 between 9 AM and 4 PM (including weekend).

**Payment Information:** Full payment is due no later than Friday, December 6 by 4:00 P.M.
Payment Options: Zelle (preferred), Cashier's Check, Wire Transfer, Cash and Major Credit Cards (excludes AMEX).

**Buyer's Premium:** 13% BP will apply to all lots.

**Visit our website for additional information, terms of sale and catalog at www.moeckerauctions.com (...✿**

## Links
Proxibid :
➡ https://moeckerauctions.com/2024/11/18/shiftpixy-inc/ (https://moeckerauctions.com/2024/11/18/shiftpixy-inc/)
Catalog :
➡ https://moeckerauctions.com/2024/11/18/shiftpixy-inc/ (https://moeckerauctions.com/2024/11/18/shiftpixy-inc/)

## Sales Images

   

(/uploads/mainimages/original/d0568b707aio42ughtsf6ci...

GETTING STARTED

**About Us (/page/about-us/)**
**FAQ (/page/yundle-faq/)**
**Create an Account (/users/register)**
**Login to your Account (/users/login)**

**SUN-SENTINEL**

**Sold To:**
Moecker Auctions Inc - CU00108700
1883 Marina Mile Blvd.  Suite 106
Fort Lauderdale,FL 33315

**Bill To:**
Moecker Auctions Inc - CU00108700
1883 Marina Mile Blvd.  Suite 106
Fort Lauderdale,FL 33315

**Published Daily**
**Fort Lauderdale, Broward County, Florida**
**Boca Raton, Palm Beach County, Florida**
**Miami, Miami-Dade County, Florida**

**State Of Florida**
**County Of Orange**

Before the undersigned authority personally appeared
Rose Williams, who on oath says that he or she is a duly authorized representative of the SUN- SENTINEL,
a DAILY newspaper published in BROWARD/PALM BEACH/MIAMI-DADE County, Florida; that the
attached copy of advertisement, being a Legal Notice in:

The matter of 11725-Notice of Public Sale  ,
Was published in said newspaper by print in the issues of, and by publication on the
newspaper's website, if authorized on  Nov 24, 2024; Dec 01, 2024
SSC Notice of Public Sale
Affiant further says that the newspaper complies with all legal requirements for
publication in Chapter 50, Florida Statutes.

_____
Signature of Affiant

Sworn to and subscribed before me this:  December 02, 2024.

_____
Signature of Notary Public

Notary Public State of Florida
Leanne Rollins
My Commission  HH 500022
Expires 4/27/2028

_____
Name of Notary, Typed, Printed, or Stamped
 Personally Known (X) or Produced Identification (  )

**Affidavit Delivery Method:** E-Mail
**Affidavit Email Address:** erodriguez@moeckerauctions.com
7730994

**SUN-SENTINEL**

**BANKRUPTCY AUCTION
SHIFTPIXY, INC. ET AL.
BANKRUPTCY CASE NO. 24-21209-LMI
(JOINTLY ADMINISTERED)**

Assets located in Miami, FL 33142
OPEN TO THE PUBLIC
Moecker Auctions is set to conduct an
extensive auction featuring new and
gently used commercial kitchen equip-
ment and appliances, a like new fully
equipped 2022 Ford F-59 200 food truck
conversion (custom-made by Food Cart
USA, purchased in November 2022 for
$339K), (2) new 200 custom-built con-
tainer kitchens, (4) new 400 custom-built
container kitchens (all fully equipped
with high-quality brand appliances and
ready for immediate use), like new office
furniture and accessories, new and gently
used electronics, professional A/V equip-
ment, lighting, networking equipment, flat
screen TV's, warehouse equipment and
much more.
Auction ends: Thursday, December 5 at
10:00 AM EST
Registration, catalog, photos and terms
available at www.moeckerauctions.com
Preview: 12/03 and 12/04 by appoint-
ment. Call for details (954) 252-2887 |
(800) 840-BIDS
https://moeckerauctions.
com/2024/11/18/shiftpixy-inc/
(No onsite attendance)
AB-1098 AU-3219, Eric Rubin
**11/24/24, 12/1/24   7730994**

Order # - 7730994